**Fill in this information to identify the case**

| | |
|---|---|
| Debtor name | **Newberry Bakers, Inc.** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF TEXAS** |
| Case number (if known) | **17-44189-rfn11** |

☑ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets -- Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:  Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

☑ No. Go to Part 2.
☐ Yes. Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor**

**Current value of debtor's interest**

2. Cash on hand

_____

3. Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number |
|---|---|---|

4. Other cash equivalents *(Identify all)*

Name of institution (bank or brokerage firm)

5. Total of Part 1
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$0.00

## Part 2:  Deposits and prepayments

6. Does the debtor have any deposits or prepayments?

☑ No. Go to Part 3.
☐ Yes. Fill in the information below.

| Debtor | **Newberry Bakers, Inc.** | Case number (if known) | **17-44189-rfn11** |
|---|---|---|---|
| | Name | | |

**Current value of debtor's interest**

7.  **Deposits, including security deposits and utility deposits**

    Description, including name of holder of deposit

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

    Description, including name of holder of prepayment

9.  **Total of Part 2.**
    Add lines 7 through 8.  Copy the total to line 81.         **$0.00**

---

### Part 3:  Accounts receivable

10.  **Does the debtor have any accounts receivable?**

    ☑ No.  Go to Part 4.
    ☐ Yes.  Fill in the information below.

11.  **Accounts receivable**

**Current value of debtor's interest**

| | | | | | |
|---|---|---|---|---|---|
| 11a.  90 days old or less: | **$0.00** | – | **$0.00** | = ............. ➔ | **$0.00** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11b.  Over 90 days old: | **$0.00** | – | **$0.00** | = ............. ➔ | **$0.00** |
| | face amount | | doubtful or uncollectible accounts | | |

12.  **Total of Part 3**
    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.         **$0.00**

---

### Part 4:  Investments

13.  **Does the debtor own any investments?**

    ☑ No.  Go to Part 5.
    ☐ Yes.  Fill in the information below.

**Valuation method used for current value**      **Current value of debtor's interest**

14.  **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:         % of ownership:

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

17.  **Total of Part 4**
    Add lines 14 through 16.  Copy the total to line 83.         **$0.00**

---

### Part 5:  Inventory, excluding agriculture assets

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

    ☐ No.  Go to Part 6.
    ☑ Yes.  Fill in the information below.

---

Debtor  **Newberry Bakers, Inc.**                                    Case number (if known) **17-44189-rfn11**
　　　　　Name

| General description | Date of the last physical inventory MM/DD/YYYY | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| Ingredients - see attached Schedule A/B 19 | 11/15/2017 | $124,332.94 | Book | $124,332.94 |
| **20. Work in progress** | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| Finished Goods - see attached Schedule A/B 21 Finished Goods listed as $0.00 because all Finished Goods were lost in August 2017 when Hurricane Harvey knocked out the power to the freezers holding the Finished Goods. The values are listed at what they would have been worth to the Debtor had they not been lost. There was no insurance coverage in place at the time of the loss. | 11/15/2017 | $0.00 | Book | $0.00 |
| **22. Other inventory or supplies** | | | | |
| Packaging - see attached Schedule A/B 22 | 11/15/2017 | $100,112.86 | Book | $100,112.86 |

**23. Total of Part 5**
Add lines 19 through 22. Copy the total to line 84. ......................................................................  **$224,445.80**

**24. Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes.  Book value _____   Valuation method _____   Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

## Part 6:  Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming or fishing-related assets (other than titled motor vehicles and land)?**
☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops--either planted or harvested** | | | |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |

Debtor   **Newberry Bakers, Inc.**                                    Case number (if known) **17-44189-rfn11**
_____
Name

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.                                    | $0.00 |

34. **Is the debtor a member of an agricultural cooperative?**
    ☑ No
    ☐ Yes. Is any of the debtor's property stored at the cooperative?
        ☐ No
        ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
    ☑ No
    ☐ Yes. Book value _____  Valuation method _____  Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
    ☑ No
    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

## Part 7:   Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐ No. Go to Part 8.
    ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| **Office Furniture and Fixtures** **See attached Schedule A/B 39** | $33,566.98 | Book | $33,566.98 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| **Office Equipment and Computers** **See attached Schedule A/B 41** | $43,762.08 | Book | $43,762.08 |

42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
    Add lines 39 through 42. Copy the total to line 86.                                    | $77,329.06 |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    ☑ No
    ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

Debtor **Newberry Bakers, Inc.**

Name

Case number (if known) **17-44189-rfn11**

## Part 8: Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| **49. Aircraft and accessories** | | | |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| **Machinery and Equipment and Leasehold Improvements**<br>**See attached Schedule A/B 50** | | | |
| **Value derived by taking the book value less the depreciated value** | $1,125,025.00 | Book | $1,125,025.00 |

**51. Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$1,125,025.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No
☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 9: Real property

**54. Does the debtor own or lease any real property?**

☑ No. Go to Part 10.
☐ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description<br>such as Assessor Parcel Number (APN),<br>and type of property (for example,<br>acreage, factory, warehouse, apartment or<br>office building), if available. | Nature and extent<br>of debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|

**56. Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

| Debtor | Newberry Bakers, Inc. | Case number (if known) | 17-44189-rfn11 |
|---|---|---|---|
| | Name | | |

58. Has any of the property listed in Part 9 been appraised by a professional within the last year?

☑ No
☐ Yes

## Part 10: Intangibles and Intellectual Property

59. Does the debtor have any interests in intangibles or intellectual property?

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. Patents, copyrights, trademarks, and trade secrets | | | |
| 61. Internet domain names and websites | | | |
| Website, Branding | $10,000.00 | Book | $10,000.00 |
| 62. Licenses, franchises, and royalties | | | |
| SQF Level 3 Certification | $300,000.00 | Book | $300,000.00 |
| 63. Customer lists, mailing lists, or other compilations | | | |
| Customer Lists | Unknown | | $0.00 |
| 64. Other intangibles, or intellectual property | | | |
| 65. Goodwill | | | |
| Goodwill | Unknown | | $0.00 |

66. Total of Part 10.
Add lines 60 through 65. Copy the total to line 89.

$310,000.00

67. Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☐ No
☑ Yes

68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?
☑ No
☐ Yes

69. Has any of the property listed in Part 10 been appraised by a professional within the last year?
☑ No
☐ Yes

## Part 11: All other assets

70. Does the debtor own any other assets that have not yet been reported on this form?
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

Current value of debtor's interest

71. Notes receivable

Description (include name of obligor)

Debtor    **Newberry Bakers, Inc.**                                            Case number (if known) **17-44189-rfn11**
_____
              Name

72. **Tax refunds and unused net operating losses (NOLs)**

    Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

    **The Debtor is presently investigating various potential causes of action which may be property
    of the bankruptcy estate. This includes both claims which may be asserted for an affirmative
    recovery and claims which may be asserted defensively as offsets or counterclaims. Without
    limiting the generality of the foregoing, this includes various causes of action against the
    following persons or entities: (a) Howard Anders, (b) Louise H. Rogers, and (c) Joseph Z.
    Ornelas. In addition, the Debtor may assert various causes of action pursuant to Chapter 5 of
    the Bankruptcy Code. However, Debtor does not believe it is either necessary or appropriate to
    list these Chapter 5 causes of action in response to this item. In addition, other or additional
    causes of action may be revealed based on the Debtor's ongoing investigation.**                    **Unknown**

    **Nature of claim**     Causes of Action
                            _____

    **Amount requested**    _____

75. **Other contingent and unliquidated claims or causes of action of every nature,
    including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed**  _Examples:_ Season tickets, country club membership

78. **Total of Part 11.**
    Add lines 71 through 77. Copy the total to line 90.                                                 **$0.00**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

Debtor **Newberry Bakers, Inc.**      Case number (if known) **17-44189-rfn11**
<br>Name

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $224,445.80 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $77,329.06 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $1,125,025.00 | |
| 88. **Real property.** *Copy line 56, Part 9*..................................➔ | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $310,000.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column. 91a. | $1,736,799.86 + 91b. | $0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92..................................................................... **$1,736,799.86**

# Schedule A/B 19

| Inventory Food Supplies | | | | | | |
|---|---|---|---|---|---|---|
| November 15th 2017 | | | | | | |
| | Cases | Lbs. | Total | price per lb | | sub |
| EZ Melt Dark Choc. Snaps Van Leer | 69 | 30 | 2070 | $ | 2.300 | $ 4,761.00 |
| Guittard 900 ct. White Choc. Chips | 57 | 25 | 1425 | $ | 1.836 | $ 2,616.30 |
| Barry Cllebart 2000ct. Choc. Dark Chunks | 36 | 50 | 1800 | $ | 1.985 | $ 3,573.00 |
| Vinegar 12 gallons | | | 96 | $ | 0.320 | $ 30.72 |
| Red Red Chefmaster (buckets) | 2 | 50 | 100 | $ | 8.152 | $ 815.20 |
| Annatto Sensient Natural Color 4 gallons | | | 32 | $ | 9.700 | $ 310.40 |
| Cocoa Powder Bony Royal (bags) | 2 | 50 | 100 | $ | 2.470 | $ 247.00 |
| Instant Clear Gel (bags) | 3 | 50 | 150 | $ | 4.100 | $ 615.00 |
| Sodium Propinate (bag) | 1 | 50 | 50 | $ | 18.400 | $ 920.00 |
| Blueberry Wonf 2327 (buckets) | 8 | 40 | 320 | $ | 5.250 | $ 1,680.00 |
| Dark Raisins | 5 | 30 | 150 | $ | 1.500 | $ 225.00 |
| Golden Raisins | 1 | 30 | 30 | $ | 1.412 | $ 42.36 |
| Pastry Flour (bags) | 93 | 50 | 4650 | $ | 0.290 | $ 1,348.50 |
| Burge Biscuit Flakes | 48 | 50 | 2400 | $ | 0.890 | $ 2,136.00 |
| Crouciant Multi Colored | 80 | 26 | 2080 | $ | 4.200 | $ 8,736.00 |
| Innovabake Leavening Glabber Girl | 93 | 50 | 4650 | $ | 1.580 | $ 7,347.00 |
| Lemon Juice 20 Gallons | | | 160 | $ | 1.300 | $ 208.00 |
| Guittard 2000ct Dark Choc Chips | 9 | 25 | 225 | $ | 1.680 | $ 378.00 |
| Salt (bags) | 34 | 50 | 1700 | $ | 0.139 | $ 236.30 |
| Dried Blueberries | 89 | 25 | 2225 | $ | 4.850 | $ 10,791.25 |
| Palm Oil Margarine Ventura | 4 | 50 | 200 | $ | 0.890 | $ 178.00 |
| Dried Cranberries | 17 | 25 | 425 | $ | 2.800 | $ 1,190.00 |
| Butterscotch Drops 4000ct | 11 | 50 | 550 | $ | 1.610 | $ 885.50 |
| Berry Callebart CHD-C1-6025901-035 chunks | 8 | 50 | 400 | $ | 2.090 | $ 836.00 |
| Orange Flavored Flavido (27cs * 4 gallons = 108 gallons) | | | 864 | $ | 2.700 | $ 2,332.80 |
| AB Mauri Baking Powder DA (bags) | 8 | 50 | 400 | $ | 1.420 | $ 568.00 |
| Flavr Bites Cinnamon 5310 (bags) | 21 | 50 | 1050 | $ | 1.280 | $ 1,344.00 |
| Large Semi Sweet Choc Chunks | 3 | 50 | 150 | $ | 1.620 | $ 243.00 |
| Roberttet Blueberry Flavor Wonf | 11 | 50 | 550 | $ | 4.800 | $ 2,640.00 |
| Lard Deodorized | 8 | 50 | 400 | $ | 0.590 | $ 236.00 |
| Nutkao (buckets) | 57 | 30 | 1710 | $ | 1.420 | $ 2,428.20 |
| Pumpkin (cans) | 19 | 6 | 114 | $ | 0.400 | $ 45.60 |
| Rainbow Sprinkles Maralerio | 490 | 25 | 12250 | $ | 1.710 | $ 20,947.50 |
| Peanut Drops 4000ct | 41 | 50 | 2050 | $ | 1.600 | $ 3,280.00 |
| Cake Flour (bags) | 26 | 50 | 1300 | $ | 0.284 | $ 369.20 |
| Brown Sugar | | | 400 | $ | 0.550 | $ 220.00 |
| Crème Cake Base (bags) | 50 | 50 | 2500 | $ | 0.550 | $ 1,375.00 |
| Nulomoline (pails) | 3 | 50 | 150 | $ | 1.040 | $ 156.00 |
| Granulated Sugar (bags) | 7 | 50 | 350 | $ | 0.430 | $ 150.50 |
| Guittard Cocoa Powder (bags) | 4 | 50 | 200 | $ | 1.690 | $ 338.00 |
| Corn Syrup Solids (bags) | 2 | 50 | 100 | $ | 0.640 | $ 64.00 |
| Glucose (pails) | 3 | 50 | 150 | $ | 0.490 | $ 73.50 |
| Margarine Streusel | 100 | 23.5 | 2350 | $ | 0.730 | $ 1,715.50 |
| White Cake Mix Pillbury (bags) | 35 | 50 | 1750 | $ | 1.240 | $ 2,170.00 |
| Deris Food Cake Mix (bags) | 60 | 50 | 3000 | $ | 0.950 | $ 2,850.00 |
| Molasses (gallons) | 3 | 8 | 24 | $ | 0.600 | $ 14.40 |
| Salt Kosher | 2 | 36 | 72 | $ | 0.630 | $ 45.36 |
| Citric Acid (Bag) | 1 | 50 | 50 | $ | 0.630 | $ 31.50 |
| Sweet Dairy whip (bags) | 3 | 50 | 150 | $ | 1.600 | $ 240.00 |
| Dextrose (bags) | 2 | 50 | 100 | $ | 0.820 | $ 82.00 |
| EFG Sugar (bags) | 13 | 50 | 650 | $ | 0.430 | $ 279.50 |
| Sugartcote (bags) | 10 | 50 | 500 | $ | 0.580 | $ 290.00 |
| Graham Cracker Crumb (boxes) | 24 | 50 | 1200 | $ | 0.780 | $ 936.00 |
| White chocolate mousse | 240 | 25 | 6000 | $ | 3.830 | $ 22,980.00 |
| Dark chocolate mousse | | | 295 | $ | 3.430 | $ 1,011.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| White sprinkles | 36 | 25 | 900 | $ | 1.200 | $ | 1,080.00 |
| white sprinkles | 2 | 10 | 20 | $ | 1.200 | $ | 24.00 |
| Red sprinkles | 40 | 25 | 1000 | $ | 1.200 | $ | 1,200.00 |
| red sprinkles | 30 | 10 | 300 | $ | 1.200 | $ | 360.00 |
| Orange sprinkles | 10 | 25 | 250 | $ | 1.200 | $ | 300.00 |
| Yellow Sprinkles | 12 | 25 | 300 | $ | 1.200 | $ | 360.00 |
| One Shot (pails) | 17 | 50 | 850 | $ | 1.700 | $ | 1,445.00 |
| | | | | | | | |
| | | | | | | $ 124,332.94 | |

# Schedule A/B 21

# INVENTORY

# FINISHED GOODS

Finished Goods is listed at $0.00 because all Finished Goods were lost in August 2017 when Hurricane Harvey knocked out the power to the freezers holding the Finished Goods. The values are listed at what they would have been worth to the Debtor had they not been lost. There was no insurance coverage in place at the time of the loss.

## NEWBERRY INVENTORY SAMS CLUB

| MATERIAL DESCRIPTION | ITEM NO. | CS P.PLT | LOT CODE -->> BEGINNING BALANCE | ACTUAL BALANCE | Pallets available | TOTAL WEEKLY PRODUCED | SHIPPED | Cost per case | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| SAMS CLUB BROWNIE TRIO | 6497020079 | 56 | 6 | 6 | 0.1 | 0 | 0 | $ 50.80 | $ 304.80 |
| MINI PASTRIES 12/26oz | 6497021SS | 50 | 4 | 4 | 0.1 | 0 | 0 | $ 59.40 | $ 237.60 |
|  |  | 96 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
|  |  | 96 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |

| | | | | | | | | Cost per case | |
|---|---|---|---|---|---|---|---|---|---|
| COSTCO BROWNIE DUO | 1145057 | 36 | 129 | 129 | 3.6 | 0 | 0 | $ 65.40 | $ 8,436.60 |
|  |  | 50 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |

TOTAL $ 8,979.00

SSD - BURRIS - RANDALLS-BASHAS -STATE BRO-PUBLIX-HEB-BGC

| MATERIAL DESCRIPTION | ITEM NO. | CUST. NO. | CS PLKT | LOT CODE --> BEGINNING BALANCE | ACTUAL BALANCE | Pallets available | TOTAL WEEKLY PRODUCED | SHIPPED | Cost per Case | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| SCONE ICED CRAN / ORANGE (BK) | 1011 | 7955 | 72 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SCONE ICED CINN DRIZZLE (BK) | 1014 | 7952 | 72 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SCONE BLUEBERRY PRE-BAKED | 1002 | 7976 | 72 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SCONE CINNAMON PRE-BAKED | 1004 | 7977 | 72 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SCONE CHOC-CHIP PRE-BAKED | 1003 | 7978 | 72 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SCONE CHOC. CHUNK W/CHOC DRIZZLE (BK) | 1015 | 7953 | 72 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SCONE BLUEBERRY UNBAKED 60CT | 1769 | 7980 | 96 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SCONE BLUEBERRY (RAW) 90CT | 1005 | 7860 | 56 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SCONE CINNAMON (RAW) 90CT | 1007 | 7861 | 56 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SCONE CRAN - ORANGE (RAW) 60CT | 1012 | 7988 | 96 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SCONE BLUEBERRY (RAW) RTB 90 CT | 1016 | 7986 | 56 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SCONE CINNAMON UNBAKED 60CT | 1017 | 7931 | 96 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SCONE RASPBERRY (RAW) 60CT | 1013 | 7930 | 96 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SCONE MAPLE (RAW) 60CT | 1018 | 7999 | 96 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| RAW PEACH SCONE 60CT | 1009 | 7890 | 96 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| MINI BUTTER COOKIE (180) | 1080 | 7919 | 144 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SCONE BLUEBERRY BAKED ARTISAN 75CT | 1096 | 7950 | 72 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| ICED BLUE BERRY SCONE | 1395 | 7951 | 72 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| SUGAR SCONE (90 CT) | 1102 | 7994 | 56 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |

| ITEM NO. | CUST. NO. | CS PLKT | BEGINNING BALANCE | ACTUAL BALANCE | Pallets available | TOTAL WEEKLY PRODUCED | SHIPPED | Cost per Case | Total |
|---|---|---|---|---|---|---|---|---|---|
| FM CINN RAW SCONE 60CT | 1550 | 347082 | 96 | 60 | 60 | 0.6 | 0 | 0 | $ 30.00 | $ 1,800.00 |
| FM RAW CRA ORG SCONE 60CT | 1552 | 347084 | 96 | 34 | 34 | 0.4 | 0 | 0 | $ | $ - |
| FM RAW BLUERRY SCONE 60CT | 1554 | 347095 | 96 | 0 | 0 | 0.0 | 0 | 0 | $ 30.00 | $ 1,020.00 |
| FM CHOCOLATE CUPCAKE 2.75oz | 1556 | | 54 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| FM RED VELVET CUPCAKE 2.75oz | 1557 | | 54 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| FM VANILLA CUPCAKE 2.75oz | 1558 | | 54 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| FM STRAWBERRY CUP CAKE 2.75oz | 1559 | | 54 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| FM PUMPKIN CUPCAKE | 1560 | | 54 | 0 | 0 | 0.0 | 0 | 0 | $ | $ - |
| FM CINN CHIP MUFFIN | 1825 | 347104 | 54 | 49 | 49 | 0.9 | 0 | 0 | $ 20.97 | $ 1,027.53 |
| FM CHOC CHUNK MUFFIN | 1826 | 347103 | 54 | 3 | 3 | 0.1 | 0 | 0 | $ 21.87 | $ 65.61 |
| FM BLUEBERRY MUFFIN | 1827 | 347102 | 54 | 35 | 35 | 0.6 | 0 | 0 | $ 23.27 | $ 814.45 |
| FM CRANBERRY ORANGE MUFFIN | 1828 | 347101 | 54 | 87 | 87 | 1.6 | 0 | 0 | $ 21.01 | $ 1,827.87 |

| Item | # | # | | | | | | Unit | Total |
|---|---|---|---|---|---|---|---|---|---|
| FM PUMPKIN MUFFIN | 1829 | 3471105 | 54 | 0 | 0 | 0.0 | 0 | $ | $ - |
| SS RED VELVET CUPCK | 1812 | | 100 | 0 | 0 | 0.0 | 0 | $ | $ - |
| SS PEANUT BUTTER CUPCK | 1813 | | 100 | 0 | 0 | 0.0 | 0 | $ | $ - |
| SS CARROT CUPCK | 1808 | | 100 | 0 | 0 | 0.0 | 0 | $ | $ - |
| SS HAPPY BIRTHDAY CUPCK | 1814 | | 100 | 0 | 0 | 0.0 | 0 | $ | $ - |
| SS MIDNIGHT FUDGE CUPCK | 1811 | | 100 | 0 | 0 | 0.0 | 0 | $ | $ - |
| ALDI FUDGE/CRM CHEESE BROWNIE | 1823 | | 72 | 0 | 0 | 0.0 | 0 | $ | $ - |
| ALDI PNB/RED VELVET BROWNIE | 1817 | | 72 | 0 | 0 | 0.0 | 0 | $ | $ - |
| BURRIS BANANA NUT MUFFIN | 1834 | 3471105 | 54 | 57 | 57 | 1.1 | 0 | $ 22.58 | $ 1,287.06 |
| BURRIS OAT BRAN MUFFIN | 1833 | 3471111 | 54 | 25 | 25 | 0.5 | 0 | $ 22.04 | $ 551.00 |
| BURRIS CORN MUFFIN | 1830 | 3471106 | 54 | 0 | 0 | 0.0 | 0 | $ | $ - |
| BURRIS LEMON POPPY SEED MUFFIN | 1831 | 3471106 | 54 | 39 | 39 | 0.7 | 0 | $ 22.55 | $ 879.45 |
| NEWBERRY TRIO CUPCAKE | 1570 | 20049 | 49 | 99 | 99 | 2.0 | 0 | $ 50.40 | $ 4,989.60 |
| ALDI BROOKIE | 1332 | | 72 | 0 | 0 | 0.0 | 0 | $ | $ - |
| SUMMER TIME 4CT CUPCAKE | 1580 | | 60 | 0 | 0 | 0.0 | 0 | $ | $ - |
| AUTUMN 4CT CUPCAKE | 1582 | | 60 | 0 | 0 | 0.0 | 0 | $ | $ - |
| STUFFED BROOKIE/BROWNIE | 1350 | 42675 | 56 | 39 | 39 | 0.7 | 0 | $ 61.80 | $ 2,410.20 |
| DOUBLE CHOCOLATE MUFFIN | 1835 | 3471112 | 54 | 0 | 0 | 0.0 | 0 | $ | $ - |
| RAW OAT BRAN | 1836 | | 60 | 27 | 27 | 0.5 | 0 | $ 24.40 | $ 658.80 |
| SAFEWAY LEMON POPPY SEED SCONE BK | 1020 | | 72 | 43 | 43 | 0.6 | 0 | $ 29.80 | $ 1,281.40 |
| SAFEWAY BLUEBERRY SCONE BK | 1022 | | 72 | 72 | 72 | 1.0 | 0 | $ 30.65 | $ 2,206.80 |
| RANDALLS CHOC CHIP MUFFIN PUCKS | 44445 | | 60 | 59 | 59 | 1.0 | 0 | $ 21.00 | $ 1,239.00 |
| RANDALLS CINNAMON CHIP MUFFIN PUCKS | 44446 | | 60 | 79 | 79 | 1.3 | 0 | $ 21.30 | $ 1,682.70 |
| RANDALLS BLUEBERRY MUFFIN PUCKS | 44452 | | 60 | 34 | 34 | 0.6 | 0 | $ 21.00 | $ 714.00 |
| RANDALLS LEMON POPPY SEED PUCKS | 44449 | | 60 | 4 | 4 | 0.1 | 0 | $ 20.10 | $ 80.40 |
| RANDALLS BRAN RAISIN MUFFIN PUCKS | 44447 | | 60 | 30 | 30 | 0.5 | 0 | $ 20.60 | $ 618.00 |
| RANDALLS BANANA NUT MUFFIN PUCKS | 44450 | | 60 | 59 | 59 | 1.0 | 0 | $ 22.00 | $ 1,298.00 |
| RANDALLS DOUBLE CHOC MUFFIN PUCKS | 44455 | | 60 | 53 | 53 | 0.9 | 0 | $ 22.00 | $ 1,166.00 |
| RANDALLS PISTACHIO MUFFIN PUCKS | 44468 | | 60 | 0 | 0 | 0.0 | 0 | $ | $ - |
| RANDALLS MOCHA MUFFIN PUCKS | 44469 | | 60 | 31 | 31 | 0.5 | 0 | $ 22.50 | $ 697.50 |
| RANDALLS RED VELVET MUFFIN PUCKS | 44470 | | 72 | 42 | 42 | 0.7 | 0 | $ 22.00 | $ 924.00 |
| RANDALLS GREEN APPLE MUFFIN PUCKS | 44471 | | 60 | 14 | 14 | 0.2 | 0 | $ 21.50 | $ 301.00 |
| RANDALLS CARAMEL APPLE MUFFIN PUCKS | 44472 | | 60 | 11 | 11 | 0.2 | 0 | $ 22.50 | $ 247.50 |
| RANDALLS CORN MUFFIN PUCKS | 44474 | | 60 | 38 | 38 | 0.6 | 0 | $ 18.00 | $ 684.00 |
| RANDALLS CRANBERRY MUFFIN PUCKS | 44448 | | 60 | 0 | 0 | 0.0 | 0 | $ | $ - |
| RANDALLS PUMPKIN MUFFIN PUCKS | 44451 | | 60 | 0 | 0 | 0.0 | 0 | $ | $ - |

**BROOKSHIRE**

| Item | # | # | | | | | | Unit | Total |
|---|---|---|---|---|---|---|---|---|---|
| BGC-CRANBERRY ORANGE MUFFIN | 62044 | | 54 | 21 | 21 | 0.4 | 0 | $ 26.49 | $ 556.29 |
| BGC-BLUEBERRY MUFFIN | 62053 | | 54 | 24 | 24 | 0.4 | 0 | $ 27.21 | $ 653.04 |
| BGC-DBL CHOC MUFFIN | 62049 | | 54 | 22 | 22 | 0.4 | 0 | $ 27.05 | $ 595.10 |
| BGC-CINN CHIP MUFFIN | 62051 | | 54 | 23 | 23 | 0.4 | 0 | $ 26.49 | $ 609.27 |
| BGC-BANANA NUT MUFFIN | 62050 | | 54 | 3 | 3 | 0.1 | 0 | $ 27.21 | $ 81.63 |
| BGC-LEMON POPPY SEED MUFFIN | 62052 | | 54 | 41 | 41 | 0.8 | 0 | $ 26.25 | $ 1,076.25 |
| BGC - CARRC BGC - CARRO BGC - CARROT CUPCA | 1023 | 63679 | 54 | 0 | 0 | 0.0 | 0 | $ | $ - |
| BGC - VANILL BGC - VANILL BGC - VANILLA LEMON | 1025 | 63680 | 54 | 89 | 89 | 1.6 | 0 | $ 32.49 | $ 2,891.61 |
| BGC- GERM/ BGC- GERMA BGC- GERMAN CHO CL | 1024 | 63830 | 54 | 88 | 88 | 1.6 | 0 | $ 36.15 | $ 3,181.20 |

| Description | Item # | Code | Pack | Qty | Qty | Cases | Cnt | Col | Price | Extended |
|---|---|---|---|---|---|---|---|---|---|---|
| **STATE BROS** | | | | | | | | | | |
| STATE BROS PNB BROWNIE | 65884 | | 54 | 36 | 36 | 0.7 | 0 | 0 | $36.50 | $1,314.00 |
| | 66283 | | 54 | 29 | 29 | 0.5 | 0 | 0 | $31.10 | $901.90 |
| STATE BROS BROOKIE BROWNIE | 67055 | | 54 | 36 | 36 | 0.7 | 0 | 0 | $31.10 | $1,119.60 |
| | 1331 | 586,293 | 72 | 221 | 221 | 3.1 | 0 | 0 | $30.10 | $6,652.10 |
| | 1336 | 586,294 | 72 | 214 | 214 | 3.0 | 0 | 0 | $30.10 | $6,441.40 |
| **SUPER STORE** | | | | | | | | | | |
| SUPER STORE BROOKIE | 1360 | | 72 | 68 | 68 | 0.9 | 0 | 0 | $- | $- |
| SUPER STORE PEANUT BUTTER | 1353 | | 72 | 9 | 9 | 0.1 | 0 | 0 | $31.70 | $285.30 |
| SUPER STORE SNICKERS | 1358 | | 72 | 2 | 2 | 0.0 | 0 | 0 | $34.10 | $68.20 |
| **UNITED SUPER** | | | | | | | | | | |
| CHOCO BUNDT CAKE | 1781 | | 54 | 11 | 11 | 0.2 | 0 | 0 | $28.60 | $314.60 |
| RED VELVET BUNDT CAKE | 1782 | | 54 | 19 | 19 | 0.4 | 0 | 0 | $29.60 | $562.40 |
| VANILLA CREME BUNDT CAKE | 1784 | | 54 | 0 | 0 | 0.0 | 0 | 0 | $- | $- |
| **PUBLIX** | | | | | | | | | | |
| PUBLIX-CHOCO CHIP BROWNIE | 1351 | | 72 | 0 | 0 | 0.0 | 0 | 0 | $- | $- |
| PUBLIX-BROOKIE BROWNIE | 1360 | | 72 | 71 | 71 | 1.0 | 0 | 0 | $- | $- |
| **BASHAS** | | | | | | | | | | |
| BASHAS FUDGE BROWNIE | 775056 | | 54 | 0 | 0 | 0.0 | 0 | 0 | $- | $- |
| BASHAS SNICKERS TOP BRN | 775072 | | 54 | -36 | -108 | -2.0 | 72 | 0 | $31.10 | $- |
| BASHAS PEANUT BUTTER BRN | 775304 | | 54 | 21 | -51 | -0.9 | 72 | 0 | $- | $- |
| BASHAS BLUEBERRY MUFFIN | 775502-2 | | 54 | 14 | -40 | -0.7 | 54 | 0 | $30.46 | $426.44 |
| BASHAS CRANBERRY MUFFIN | 782268-2 | | 54 | 17 | 17 | 0.3 | 0 | 0 | $29.74 | $505.58 |
| BASHAS BANANA MUFFIN | 782254-2 | | 54 | 66 | 66 | 1.2 | 0 | 0 | $30.46 | $2,010.36 |
| BASHAS DOUBLE CHOC MUFFIN | 783282-2 | | 54 | 48 | 48 | 0.9 | 0 | 0 | $30.30 | $1,454.40 |
| **BURRIS NEW CUPCAKES** | | | | | | | | | | |
| VANILLA FILLED CUPCAKES | 64309 | | 54 | 40 | 40 | 0.7 | 0 | 0 | $31.10 | $1,244.00 |
| CHOC FILLED CUPCAKES | 64304 | | 54 | 1 | 1 | 0.0 | 0 | 0 | $31.10 | $31.10 |
| RED VELVET FILLED CUPCAKES | 64482 | | 54 | 1 | 1 | 0.0 | 0 | 0 | $34.10 | $34.10 |
| **CLEAN LABEL NEW CUPCAKES** | | | | | | | | | | |
| VANILLA CUPCAKES | 347120 | | 60 | 9 | 9 | 0.2 | 0 | 0 | $22.70 | $204.30 |
| CHOC CUPCAKES | 347121 | | 60 | 75 | 75 | 1.3 | 0 | 0 | $22.10 | $1,657.50 |
| RED VELVET CUPCAKES | 347122 | | 60 | 0 | 0 | 0.0 | 0 | 0 | $- | $- |
| PUMPKIN CUPCAKES | 347126 | | 60 | 0 | 0 | 0.0 | 0 | 0 | $- | $- |
| **Burris New Cupcake Clean Label** | | | | | | | | | | |
| VANILLA CUPCAKES CLEAN LABEL 2.75 | 347123 | | 54 | 34 | 34 | 0.6 | 0 | 0 | $20.00 | $680.00 |
| CHOC CUPCAKES CLEAN LABEL 2.75 | 347124 | | 54 | 66 | 66 | 1.2 | 0 | 0 | $19.20 | $1,267.20 |
| RED VELVET CUPCAKES CLEAN LABEL 2.75 | 347125 | | 54 | 193 | 193 | 3.6 | 0 | 0 | $20.00 | $3,860.00 |

**Hazel Nut**

| Hazel Nut Bites | 1115681 | 25 | | | 0.4 | | | 0 | $ | 84.60 | $ | 761.40 | |

**CHEWY BAR COSTCO**

| CHEWY BAR COSTCO | 1113081 | 25 | 0 | 0 | 0.0 | 0 | 0 | 0 | $ | | | | double pallets |

**HEB CUPCAKES**

| HEB CHOC CUPCAKE | 356835 | 96 | -326 | -326 | -3.4 | 0 | 0 | 0 | $ | 12.40 | | |
| HEB RED VELVET CUPCAKE | 356836 | 96 | -202 | -202 | -2.1 | 0 | 0 | 0 | $ | 12.40 | | |
| HEB VANILLA CUPCAKE | 356838 | 96 | -317 | -317 | -3.3 | 0 | 0 | 0 | $ | 12.40 | | |
| HEB CARROT CUPCAKE | 356839 | 96 | -168 | -168 | -1.8 | 0 | 0 | 0 | $ | 12.40 | | |

**RANDALLS NEW**

| VANILLA CUPCAKE 4 OZ | 94988398 | 56 | 64 | 64 | 1.1 | 0 | 0 | 0 | $ | 19.68 | $ | 1,259.52 |
| CHOC CUPCAKE 4 OZ | 94988395 | 56 | 54 | 54 | 1.0 | 0 | 0 | 0 | $ | 19.20 | $ | 1,036.80 |
| RED VELVET CUPCAKE 4 OZ | 94988399 | 56 | 0 | 0 | 0.0 | 0 | 0 | 0 | $ | | $ | - |
| VANILLA CUPCAKE 1.25 | 94988396 | 50 | 69 | 69 | 1.4 | 0 | 0 | 0 | $ | 20.90 | $ | 1,442.10 |
| CHOC CUPCAKE 1.25 OZ | 94988394 | 50 | 9 | 9 | 0.2 | 0 | 0 | 0 | $ | 21.10 | $ | 189.90 |
| RED VELVET CUPCAKE 1.25 OZ | 94988397 | 50 | 82 | 82 | 1.6 | 0 | 0 | 0 | $ | 20.90 | $ | 1,713.80 |

Total $ 77,554.26



## SUPER VALUE-TONY'S-AWG INVENTORY

| MATERIAL DESCRIPTION | ITEM NO. | CS P.PLT | LOT CODE >> BEGINNING BALANCE | ACTUAL BALANCE | Pallets Available | TOTAL WEEKLY PRODUCED | SHIPPED | Cost per Case | Total |
|---|---|---|---|---|---|---|---|---|---|
| SuperValue Newberry Blueberry Scones 7840265 3.5oz | 7840265 | 96 | 58 | 58 | 0.6 | 0 | 0 | $ 30.59 | $ 1,774.22 |
| SuperValue Newberry Cinnamon Scone 7840266 3.5oz | 7840266 | 96 | 67 | 67 | 0.7 | 0 | 0 | $ 30.59 | $ 2,049.53 |
| SuperValue Newberry Cran/Orange Scone 7840267 3.5oz | 7840267 | 96 | 9 | 9 | 0.1 | 0 | 0 | $ 30.59 | $ 275.31 |
| SuperValue Newberry Bran Raisin Muffin 7860119 4oz | 7860119 | 54 | 0 | 0 | 0.0 | 0 | 0 | $ - | $ - |
| SuperValue Newberry Blueberry Muffin 16oz 7860117 | 7860117 | 54 | 21 | 21 | 0.4 | 0 | 0 | $ 24.61 | $ 516.81 |
| SuperValue Newberry Banana Nut Muffin 7860132 16oz | 7860132 | 54 | 15 | 15 | 0.3 | 0 | 0 | $ 22.52 | $ 337.80 |
| SuperValue Newberry Lemon Poppy Seed Muffin xxxx 16oz | 7860133 | 54 | 13 | 13 | 0.2 | 0 | 0 | $ 22.49 | $ 292.37 |
| SuperValue Newberry Corn Muffin xxxx 16oz | 7860126 | 54 | 0 | 0 | 0.0 | 0 | 0 | $ - | $ - |
| SuperValue Newberry Cranberry Orange Muffin 7860129 16oz | 7860129 | 54 | 6 | 6 | 0.1 | 0 | 0 | $ 22.35 | $ 134.10 |
| SuperValue Newberry Cinnamon Chip Muffin 7860131 16oz | 7860131 | 54 | 22 | 22 | 0.4 | 0 | 0 | $ 22.31 | $ 490.82 |
| SuperValue Newberry Choc Chunk Muffin 7860127 16oz | 7860127 | 54 | 111 | 111 | 2.1 | 0 | 0 | $ 23.11 | $ 2,565.21 |
| SuperValue Newberry Clean Choco Cupcake 7930180 1.65oz | 7930180 | 60 | 52 | 52 | 0.9 | 0 | 0 | $ - | $ - |
| SuperValue Newberry Clean Vanilla Cupcake 7930183 1.65oz | 7930183 | 60 | 0 | 0 | 0.0 | 0 | 0 | $ - | $ - |
| SuperValue Newberry Clean Red Cupcake 7930184 1.65oz | 7930184 | 60 | 170 | 170 | 2.8 | 0 | 0 | $ 23.70 | $ 4,029.00 |
| SuperValue Newberry Clean Vanilla Cupcake 7930185 2.75oz | 7930185 | 60 | 0 | 0 | 0.0 | 0 | 0 | $ - | $ - |
| SuperValue Newberry Red Velvet Cupcake 7930181 2.75oz | 7930181 | 60 | 11 | 11 | 0.2 | 0 | 0 | $ 21.00 | $ 231.00 |
| SuperValue Newberry Clean Choco Cupcake 7930182 2.75oz | 7930182 | 60 | 70 | 70 | 1.2 | 0 | 0 | $ 20.20 | $ 1,414.00 |
| SMART & FINAL PISTACHO MUFFIN 16OZ | 35928 | 54 | 60 | 60 | 1.1 | 0 | 0 | $ 27.80 | $ 1,668.00 |
| SMART & FINAL BROOKE BROWNIE 13 OZ | 35928 | 54 | 11 | 11 | 0.2 | 0 | 0 | $ - | $ - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TONYS FINE FOOD BROOKIE | 29817 | 105 | 9 | 9 | 0.1 | 0 | 0 | $ 14.85 | $ 133.65 |
| TONYS FINE FOOD FUDGE ICED | 29818 | 105 | 3 | 3 | 0.0 | 0 | 0 | $ 13.85 | $ 41.55 |
| TONYS FINE FOODS GRM CHEESE | 29819 | 105 | 5 | 5 | 0.0 | 0 | 0 | $ 13.85 | $ 69.25 |
| TONYS FINE FOOD PEANUT BUTTER | 29820 | 105 | 0 | 0 | 0.0 | 0 | 0 | $ - | $ - |
| TONYS FINE FOOD TURTLE | 29821 | 105 | 0 | 0 | 0.0 | 0 | 0 | $ - | $ - |
| TONYS FINE FOOD CARAMEL PEANUT NOUGET | 22843 | 105 | 33 | 33 | 0.6 | 0 | 0 | $ 13.40 | $ 442.20 |
| | | 60 | 59 | 59 | 1.0 | 0 | 0 | $ 12.40 | $ 731.60 |
| | | 60 | 72 | 72 | 1.2 | 0 | 0 | $ 13.40 | $ 964.80 |
| | | 60 | 0 | 0 | 0.0 | 0 | 0 | $ - | $ - |
| | | 60 | 17 | 17 | 0.3 | 0 | 0 | $ 14.40 | $ 244.80 |
| | | 60 | 22 | 22 | 0.4 | 0 | 0 | $ 13.40 | $ 294.80 |

Total  $ 18,700.82

# Schedule A/B 22

# NEWBERRY MATERIAL INVENTORY AS OF: 06-19-17

| NEWBERRY# | CODE | Description | | USAGE | | CASES YOU CAN PACK | AMOUNT RECEIVED | DATE RECEIVED | value |
|---|---|---|---|---|---|---|---|---|---|
| | | **NEWBERRY MINI PASTRIES TRIO** | | | | | | | |
| 7217 | LCL-SQ64 | 8"Square.64oz. TRAY | 8,718 | 0 | 8,718 | 727 | 33,000 | 5/20/2017 | $ 1,830.78 |
| 6606 | MCU-12C | MINI PASTRIES U BOARD | 2,429 | 0 | 2,429 | 2,429 | | | $ 242.90 |
| 9865 | LA-NB | LABEL-NEWBERRY MINI PASTRY KOLACKY | 45,451 | 0 | 45,451 | 3,788 | | | $ 2,727.06 |
| 6935 | MC-12C | Master case | 74 | 0 | 74 | 74 | | | $ 57.72 |
| 7218 | CL-SQLI | 8" Square Lid | 19,945 | 0 | 19,945 | 1,662 | 33,000 | 5/20/2017 | $ 2,792.30 |
| 7219 | CL-SQSBB | 8" Shrink Band | 34,137 | 0 | 34,137 | 2,845 | | | $ 68.27 |
| | | BASE 48OZ SQUARE | 18,000 | 0 | 18,000 | 18,000 | | | $ 3,240.00 |
| | | **SAMS CLUB BROWNIE 24CT** | | | | | | | |
| 9740 | CL-BT24L | Lid-24 Cavity Container | 2,391 | 0 | 2,391 | 199 | 49,400 | 5/20/2017 | $ 549.93 |
| 9668 | MC-12V | Master Case 24CT. | 5,753 | 0 | 5,753 | 5,753 | | | $ 4,372.28 |
| 9669 | MCU-12V | 24ct. BROWNIE PAD | 1,898 | 0 | 1,898 | 1,898 | | | $ 189.80 |
| 9864 | LA-NB | LABEL-NEWBERRY BROWNIE TRIO | 65,571 | 0 | 65,571 | 5,464 | 118,000 | 5/16-5/19 | $ 3,934.26 |
| 9656 | CL-BT24T | NEW 24-CAVITY CONTAINER TRAY | 2,944 | 0 | 2,944 | 245 | 49,400 | 5/20/2017 | $ 677.12 |
| 9862 | LA-TAM | Tamper.Labels | 220,079 | 0 | 220,079 | 9,170 | 222,000 | 5/23/2017 | $ 440.16 |
| | | **HEB CUPCAKE** | | | | | | | |
| 9882 | NB-48CT | MASTER-48CT 2oz | 1,113 | 0 | 1,113 | 1,113 | 1,089 | 06/14/17 | $ 801.36 |
| 9883 | NB-24CT | TRAY-24CT 2oz | 2,173 | 0 | 2,173 | 1,087 | 2,124 | 6/19/2017 | $ 478.06 |
| 9881 | NB-2X2.5 | BAKING CUP | 200,666 | 0 | 200,666 | 4,181 | | | $ 1,204.00 |

total $ 23,606.00

# MATERIAL INVENTORY BJ'S,COSTCO, FRESH MARKET-AWG-SUPERVALUE-RANDALLS

|  |  | 6/19/2017 |  |  |  |
|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION |  | ON HAND |  |  |
| 9651 | CUPCAKE/BUNDT 12ct MASTER TRAY / BUNDT#8868 |  | 1,532 | $ | 949.84 |
| 9652 | NB print CUPCAKE/BUNDT 60ct MASTER / BUNDT #8867 |  | 517 | $ | 320.54 |
| 9859 | MINI BAKING CUP NEW CLEAN LABEL CUPCAKE |  | 77,000 | $ | 308.00 |
|  |  |  |  |  |  |
| 6932 | SHIPPER MULTI USE - MARKED |  | 81 | $ | 63.18 |
| 6927 | SHIPPER MULTI USE PLAIN - NON MARKED |  | 0 | $ | - |
| 7212 | TRAY NO BAKE LEAK PROOF |  | 442 | $ | 185.64 |
| 6950 | SHIPPER PARTY FILL |  | 3,040 | $ | 1,824.00 |
| 6410 | LINER 12X18 1.5MM |  | 16 | $ | 1.28 |
| 9806 | NEW SAMS RAW SCONE 2PK SHIPPER |  | 500 | $ | 240.00 |
| 9807 | NEW SAMS RAW SCONE 2PK TRAY |  | 4,756 | $ | 856.08 |
| 9824 | BLUEBERRY LABEL ING. |  | 97,500 | $ | 1,950.00 |
| 9825 | CINN LABEL ING. |  | 208,400 | $ | 4,584.80 |
| 9810 | TRAY- NEW PLASTIC 15CT MUFFIN PDM |  | 10,060 | $ | 2,012.00 |
| 9811 | SHIPPER- NEW 15CT MUFFIN PDM |  | 1,000 | $ | 520.00 |
| 9860 | PDM BAKING CUPS |  | 64,500 | $ | 270.90 |
|  |  |  |  |  |  |
| 9820 | APPLE CINN OAT BAR |  | 10,000 | $ | 400.00 |
| 9821 | BLUE LEMON OAT BAR |  | 10,000 | $ | 400.00 |
| 9822 | CHOC CHIP OAT BAR |  | 11,000 | $ | 440.00 |
| 9823 | CRAN ORANG OAT BAR |  | 10,000 | $ | 400.00 |
|  |  |  |  |  |  |
| 6804 | PAN LINER HALF SHEET |  | 21,000.0 | $ | 84.00 |
|  |  |  |  |  |  |
| 9724 | 4CT- MUFFIN CLAM |  | 41,682 | $ | 5,835.48 |
| 6913 | 4CT MUFFIN SHIPPER |  | 2,292 | $ | 1,421.04 |
| 6106 | 4CT MUFFIN BAKING CUP |  | 186,252 | $ | 968.51 |
| 9851 | BASHAS BLUEBERRY MUFFIN LABEL |  | 4,512 | $ | 180.48 |
| 9852 | BASHAS CRANBERRY MUFFIN LABEL |  | 7,092 | $ | 283.68 |
| 9853 | BASHAS DOUBLE CHOC MUFFIN LABEL |  | 6,684 | $ | 267.36 |
| 9854 | BASHAS BANANA MUFFIN LABEL |  | 6,848 | $ | 273.92 |
| 9896 | SMART & FINAL PISTACHO MUFFIN LABEL |  | 4,688 | $ | 187.52 |
|  |  |  |  |  |  |
| 9733 | 4CT CUPCAKE CLAM (LINDAR) NEWBERRY | 6 ea | 46,650 | $ | 6,997.50 |
| 6917 | 4CT CUPCAKE NEWBERRY SHIPPER | 1 ea | 675 | $ | 472.50 |
| 6305 | 4CT CUPCAKE NEWBERRY LABEL SUMMER TIME | 6 ea | 2,000 | $ | 240.00 |
| 9783 | 4CT AUTUM 4 FLAV. NEWBERRY CUPCAKE LABEL | 6 ea | 2,000 | $ | 240.00 |
|  |  |  |  |  |  |
| 9814 | NEW BK SCONE 4PAK SHIPPER | 1 EA | 220 | $ | 143.00 |
| 9815 | NEW BK SCONE TRAY | 4 EA | 1,400 | $ | 308.00 |
|  |  |  |  |  |  |
|  | CBS HALF & HALF BROWNIE SLEEVE |  | 38,800 | $ | 3,492.00 |
|  |  |  |  |  |  |
| 9908 | TRAY-NEW RANDALLS CUPCAKE 4.0 |  | 1,500 | $ | 300.00 |
| 9907 | MASTER- NEW RANDALLS CUPCAKE 4.0 |  | 550 | $ | 374.00 |
| 9904 | CUP- NEW RANDALLS CUPCAKE 4.0 |  | 65,300 | $ | 254.67 |
|  |  |  |  |  |  |
| 9906 | TRAY-NEW RANDALLS CUPCAKE 1.25 |  | 4,450 | $ | 934.50 |
| 9905 | MASTER- NEW RANDALLS CUPCAKE 1.25 |  | 1,150 | $ | 782.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| Item | Description | Qty | | Amount |
|---|---|---|---|---|
| 9900 | NEW BROWNIES -CLAMSHELL 2pk - BLACK BASE/CLEAR LID | 13,640 | $ | 3,000.80 |
| 9915 | NEW BROWNIE- MASTER TONYS/AWG | 1,357 | $ | 922.76 |
| | LABEL-BROOKIE BROWNIE TONY/AWG | 14296.00 | $ | 714.80 |
| | LABEL-FUDGE ICED BROWNIE TONY/AWG | 12784.00 | $ | 639.20 |
| | LABEL-CREAM CHEESE BROWNIE TONY/AWG | 12052.00 | $ | 602.60 |
| | LABEL-PNB BROWNIE TONY/AWG | 14668.00 | $ | 733.40 |
| | LABEL-TURTLE BROWNIE TONY/AWG | 15688.00 | $ | 784.40 |
| | LABEL-CARAMEL BROWNIE TONY/AWG | 18556.00 | $ | 927.80 |
| | LABEL-SNICKERS BROWNIE AWG | 0.00 | $ | - |
| | | | | |
| | | | | |
| 6411 | LABEL-ALDI CRM CHEESE BROWNIE | 15,883 | $ | 794.15 |
| 6412 | LABEL-ALDI FUDGE BROWNIE | 13,083 | $ | 654.15 |
| 6414 | LABEL-ALDI PNB BROWNIE | 4,575 | $ | 228.75 |
| 6413 | LABEL-ALDI RED VELVET BROWNIE | 5,490 | $ | 274.50 |
| 9762 | LABEL-ALDI BROOKIE BROWNIE | 6,224 | $ | 311.20 |
| 9763 | ALDI BROOKIE BROWNIE LID | 741 | | |
| 9764 | ALDI BROOKIE BROWNIE SHIPPER | 600 | | |
| | | | | |
| 9812 | Label-Super Store Brookie Brownie/State Bros | 14,232 | $ | 853.92 |
| 9813 | Label-Super Store Peanut Butter Bro/State Bros | 20,008 | | 1000.4 |
| 9838 | Label-NWB Brownie | 10,500 | $ | 525.00 |
| 9850 | SHIPPER PUBLIX BROWNIES | 1,305 | $ | 1,030.95 |
| | | | | |
| 9725 | CLAMSHELL- SINGLE SERVE (LINDAR) | 3,846 | $ | 1,076.88 |
| 9732 | SINGLE SERVE SHIPPER | 0 | | |
| 9777 | NEW PEANUT BUTTER SINGLE SERVE | 5,000 | $ | 250.00 |
| 9778 | NEW BLACK CUPCAKE SINGLE SERVE MIDNIGHT FUDGE | 2,632 | $ | 131.60 |
| 9779 | NEW HAPPY BIRTHDAY CUPCAKE SINGLE SERVE | 1,472 | $ | 73.60 |
| 9780 | NEW REDVELVET CUPCAKE SINGLE SERVE | 11,324 | $ | 566.20 |
| 6381 | SS RED VELVET BOTTOM | 17,576 | $ | 878.80 |
| 6382 | SS RED VELVET TOP | 17,576 | $ | 878.80 |
| 6383 | SS PNB BOTTOM | 17,516 | $ | 875.80 |
| 6384 | SS PNB TOP | 17,516 | $ | 875.80 |
| 6389 | SS BLACK OUT BOTTOM | 18,004 | $ | 900.20 |
| 6390 | SS BLACK OUT TOP | 18,004 | $ | 900.20 |
| 6391 | SS CARROT BOTTOM | 17,672 | $ | 883.60 |
| 6392 | SS CARROT TOP | 17,672 | $ | 883.60 |
| 6387 | HAPPPY B-DAY BOTTOM | 18,308 | $ | 915.40 |
| 6388 | HAPPPY B-DAY TOP | 17,308 | $ | 865.40 |
| | | | | |
| 6802 | PAPER COOKIE 6.25 x 6.25 | 23,235 | $ | 697.05 |
| 6024 | POLY BAGS 24x24 COOKIE BAG | 770 | $ | 46.20 |
| 6957 | SHIPPER COOKIE BOX 12x12x3 | 140 | $ | 86.80 |
| | | | | |
| 9657 | LIDS, 12CT CRUMBS "COASTAL" | 30,190 | $ | 1,207.60 |
| 9658 | TRAYS, 12CT CRUMBS "COASTAL" | 25,000 | $ | 1,500.00 |
| 6096 | CUPS CLASSIC CUPAKE CRUMBS | 10,000 | $ | 21.00 |
| 6314 | COSTCO BILINGUAL LABELS CUPCAKE TRIO | 7,970 | $ | 398.50 |
| 9621 | NEWBERRY STUFFED BROOKIE SLEEVE | 37,200 | $ | 5,952.00 |
| | | | | |
| | | TOTAL | $ | 76,506.86 |

# Schedule A/B 39

# Coastal Foods, Inc.
## Fixed Asset Schedule - Furniture & Fixtures

| G/L # 15000 Asset # | Property Description | Method | Life | Date In Service | Book Cost | Accu Depr 12/31/16 | Depr Exp 12/31/17 | Accu Depr 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| 5 | Furniture & Fixtures | S/L | 7 | 6/1/1993 | 14,259.00 | 14,259.00 | - | 14,259.00 |
| 6 | Office Furniture | S/L | 7 | 3/30/1999 | 3,128.00 | 3,128.00 | - | 3,128.00 |
| 7 | Side Chair (Am) | S/L | 7 | 1/24/1996 | 281.23 | 281.23 | - | 281.23 |
| 307 | Drafting Table & Chair | S/L | 5 | 4/9/2003 | 390.78 | 390.78 | - | 390.78 |
| 308 | Lunch Room Furniture | S/L | 5 | 4/1/2003 | 4,771.65 | 4,771.65 | - | 4,771.65 |
| 623 | Workstations (Hoffer Furniture) | S/L | 5 | 9/8/2015 | 2,246.19 | 561.55 | 449.24 | 1,010.79 |
| 624 | Charis (Hoffer Furniture) | S/L | 5 | 9/17/2015 | 797.80 | 199.45 | 159.56 | 359.01 |
| 625 | Credenza (Discover) | S/L | 5 | 10/5/2015 | 1,045.50 | 243.95 | 209.10 | 453.05 |
| 626 | Executive Desk & Chair (Hoffer Fu | S/L | 5 | 10/8/2015 | 3,631.35 | 330.15 | 209.10 | 539.25 |
| 658 | Furniture for 3rd Office | S/L | 5 | 1/27/2016 | 1,500.00 | 275.00 | 209.10 | 484.10 |
|  | Side Chair (Am) | S/L | 5 | 11/12/2016 | 1,515.48 | 25.26 | 303.10 | 328.35 |
|  | **Total Furniture & Fixtures** |  |  |  | $ 33,566.98 | $ 24,466.01 | $ 1,539.19 | $ 26,005.20 |

# Schedule A/B 41

# Coastal Foods, Inc.
## Fixed Asset Schedule - Office Equipment

G/L # 15100

| Asset | Property Description | Method | Life | Date In Service | Book Cost | Accu Depr 12/31/16 | Depr Exp 12/31/17 | Accu Depr 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| 16 | Datatronics Computer System | S/L | 5 | 3/30/1999 | 2,951.52 | 2,951.52 | – | 2,951.52 |
| 17 | Datatronics Computer System | S/L | 5 | 4/19/1999 | 5,835.76 | 5,835.76 | – | 5,835.76 |
| 18 | Datatronics Computer System | S/L | 5 | 9/29/1999 | 3,163.07 | 3,163.07 | – | 3,163.07 |
| 19 | Datapax AR & Inv Package | S/L | 5 | 12/31/2000 | 3,701.40 | 3,701.40 | – | 3,701.40 |
| 418 | Office Equipment | S/L | 5 | 9/29/2005 | 2,814.50 | 2,814.50 | – | 2,814.50 |
| 440 | Copier | S/L | 5 | 5/31/2010 | 6,802.25 | 6,802.25 | – | 6,802.25 |
| 470 | Phone System (Root Consult) | S/L | 5 | 1/19/2012 | 11,036.58 | 10,852.64 | 183.94 | 11,036.58 |
| 471 | Security Cameras (Traxsales) | S/L | 5 | 6/25/2012 | 7,457.00 | 6,835.58 | 621.42 | 7,457.00 |
| **Total Office Equipment** | | | | | $ 43,762.08 | $ 42,956.72 | $ 805.36 | $ 43,762.08 |

# Coastal Foods, Inc.

## Fixed Asset Schedule - Computer Inventory Listing

| | Asset ID | Property Description | Serial # | Model # | Product Key # |
|---|---|---|---|---|---|
| Server | Server | Windows XP Home Edition | 00043-476-430-495 | NO9-00319 | DKX4Y-8JM8Y-MZW4Q-Z3H73-M 39XB |
| Nancy | Receptionist | HP Pavillion Premium QA | MX82110DK | QW699AAR#ABA | MGK9K-G3663-Y3DRV-RXBYB-MID3J9 |
| Kevin | Purchasing | HP Pavillion Series | 3CR2280CXX | P7-1234 | H2M80AA#ABA |
| Mercedes | Accts Payable | Windows 7 Pro QA | ZIQNHCK840S691M | QJ5VWM | WXOTW-74JRA-JK2D8-GQFHT-DM83F |
| Veronica | Logistics | Windows XP Media Center Edition 2005 | CLP69 710 07922 | Gateway GM 5260 | 72-7Z0-10899-84 |
| Linda | Accounting | HP | MX32360SSZ | P7-1414 | H3Y99AAR#ABA |
| Bill | Executive | HP Pavillion P6000 Series | 4CEO460140HW | P67 10F | BV530HA#ABA |
| Juan | Executive | Dell Inspirion One 2205 | 00196-147-570-982 | Dell 2205 | 3B87G-GFW78-899YF-FRBXJ-HD6JX |
| Janice | Human Resources | Windows 7 Home Premium QA | 00196-165-725-929 | X16-96072 | GDGV7-9QHVJ-3TM8Q |
| Johnny | Maintenance | Windows 7 Pro QA | 00186-094-492-425 | X16-96076 | TWVKP-4MJBG-WMWJR-28QTP-JFHFW |
| Kaylyn | Maintenance | Windows 7 Home Premium QA | 00196-156-356-781 | X16-96072 | GWQVJ-W6W3M-964WR |
| Nino | Production | Windows XP Media Center Edition 2005 | CCE69 11005067 | Gateway GT 5228 | TG9D4-X3TMX-PFWHK-FTXJT-6P22G |
| Mark | Warehouse | Windows 7 Home Premium QA | 00196-188-473-046 | X16-96072 | VTR7V-8GJ63-RJM8K-JDY8H-4F667 |
| Alfredo | Warehouse | Windows 7 Home Premium QA | 00196-222-352-765 | DX4860 | GRPFD-HCVDM-4BD2T-FBWBW-29CPJ |
| Paulina | Quality Assurance | Dell Inspirion | 17D2VX1 | | |
| Michelle | Quality Assurance | Windows 7 Home Premium QA | 00196-222-352-790 | DX4860 | V8GPV-379G9-JYY9D-4QCGC-J7GIV |
| N/A | QA Lab | HP Laptop | 00196-137-786895 | HP584037-001 | GKPCF-TTHDY-8KGJ6-DBP6D-G28WX X16-96072 |
| Ford | Research & Develop | Windows 7 Home Premium QA | 00196-145-442-658 | EL1850 | YQHXC-DPMX3-K8R87-3TYQ3-QQ9FP |

# Schedule A/B 50

# Coastal Foods, Inc.
## Fixed Asset Schedule - Machinery & Equipment

| G/L Asset # | Property Description | Method | Life | Date In Service | Book Cost | Accu Depr 12/31/15 | Accu Depr 12/31/16 | Depr Exp 12/31/17 | Accu Depr 12/31/17 |
|---|---|---|---|---|---|---|---|---|---|
| 32 | Freezer Addition | S/L | 12 | 10/1/1991 | 20,853.00 | 20,853.00 | 20,853.00 | - | 20,853.00 |
| 35 | Refrigeration Equipment-OK | S/L | 12 | 2/1/1993 | 150,002.00 | 150,002.00 | 150,002.00 | - | 150,002.00 |
| 44 | Mechanical Equipment | S/L | 12 | 8/1/1993 | 1,780.00 | 1,780.00 | 1,780.00 | - | 1,780.00 |
| 45 | Big Freezer Unit | S/L | 12 | 9/1/1993 | 12,601.00 | 12,601.00 | 12,601.00 | - | 12,601.00 |
| 47 | Bearing | S/L | 12 | 12/1/1993 | 230,543.00 | 230,543.00 | 230,543.00 | - | 230,543.00 |
| 50 | Redamaker | S/L | 12 | 2/1/1994 | 5,710.00 | 5,710.00 | 5,710.00 | - | 5,710.00 |
| 52 | Big Freezer Unit #1 | S/L | 12 | 3/1/1991 | 237,731.00 | 237,731.00 | 237,731.00 | - | 237,731.00 |
| 57 | Electrical-Hook Up | S/L | 12 | 7/1/1994 | 526.00 | 526.00 | 526.00 | - | 526.00 |
| 58 | Powers Hydraulic | S/L | 12 | 7/1/1994 | 3,681.00 | 3,681.00 | 3,681.00 | - | 3,681.00 |
| 59 | 1994 Additions-OK | S/L | 12 | 8/1/1994 | 10,392.00 | 10,392.00 | 10,392.00 | - | 10,392.00 |
| 60 | Heater Rings | S/L | 12 | 8/1/1994 | 159.00 | 159.00 | 159.00 | - | 159.00 |
| 61 | Dock Levelor | S/L | 12 | 8/1/1994 | 2,165.00 | 2,165.00 | 2,165.00 | - | 2,165.00 |
| 62 | Freezer Cost | S/L | 12 | 8/1/1994 | 5,875.33 | 5,875.33 | 5,875.33 | - | 5,875.33 |
| 63 | Southwest Refrig | S/L | 12 | 8/1/1994 | 1,828.00 | 1,828.00 | 1,828.00 | - | 1,828.00 |
| 64 | Bun Pans | S/L | 12 | 9/1/1994 | 8,696.00 | 8,696.00 | 8,696.00 | - | 8,696.00 |
| 65 | Racks | S/L | 12 | 9/1/1994 | 8,988.00 | 8,988.00 | 8,988.00 | - | 8,988.00 |
| 75 | Evaporator Conditioner | S/L | 12 | 12/1/1994 | 9,767.00 | 9,767.00 | 9,767.00 | - | 9,767.00 |
| 86 | Docker Pad Assembly | S/L | 12 | 2/1/1995 | 1,234.00 | 1,234.00 | 1,234.00 | - | 1,234.00 |
| 87 | Amonia Pump | S/L | 12 | 3/1/1995 | 9,344.00 | 9,344.00 | 9,344.00 | - | 9,344.00 |
| 88 | Flour Hopper | S/L | 12 | 3/1/1995 | 284.00 | 284.00 | 284.00 | - | 284.00 |
| 91 | Oil Cooler | S/L | 12 | 3/1/1995 | 3,789.00 | 3,789.00 | 3,789.00 | - | 3,789.00 |
| 92 | Rademaker Skeet | S/L | 12 | 4/1/1995 | 475,700.00 | 475,700.00 | 475,700.00 | - | 475,700.00 |
| 93 | Time Clock | S/L | 12 | 4/1/1995 | 1,636.00 | 1,636.00 | 1,636.00 | - | 1,636.00 |
| 94 | Bowl Dump | S/L | 12 | 5/1/1995 | 17,500.00 | 17,500.00 | 17,500.00 | - | 17,500.00 |
| 109 | Mixer-Autofex P | S/L | 12 | 8/1/1995 | 22,500.00 | 22,500.00 | 22,500.00 | - | 22,500.00 |
| 110 | Mixer-Autofex P | S/L | 12 | 8/1/1995 | 910.00 | 910.00 | 910.00 | - | 910.00 |
| 111 | 4 Tables & Cast | S/L | 12 | 8/1/1995 | 1,146.00 | 1,146.00 | 1,146.00 | - | 1,146.00 |
| 116 | RWB II Micro Pa | S/L | 12 | 9/1/1995 | 5,563.00 | 5,563.00 | 5,563.00 | - | 5,563.00 |
| 118 | Conveyor-Fab & | S/L | 12 | 9/1/1995 | 2,117.00 | 2,117.00 | 2,117.00 | - | 2,117.00 |
| 119 | Conveyor-15" Fl | S/L | 12 | 9/1/1995 | 4,774.00 | 4,774.00 | 4,774.00 | - | 4,774.00 |
| 120 | Conveyor Belt | S/L | 12 | 9/1/1995 | 2,079.00 | 2,079.00 | 2,079.00 | - | 2,079.00 |
| 128 | Conveyor Frames | S/L | 12 | 11/1/1995 | 1,267.00 | 1,267.00 | 1,267.00 | - | 1,267.00 |
| 129 | Bowl Gear - 12 & | S/L | 12 | 11/1/1995 | 2,750.00 | 2,750.00 | 2,750.00 | - | 2,750.00 |
| 130 | Bowl Gear - 12 Ho | S/L | 12 | 11/1/1995 | 2,223.00 | 2,223.00 | 2,223.00 | - | 2,223.00 |

# Coastal Foods, Inc.
## Fixed Asset Schedule - Machinery & Equipment

| G/L Asset # | Property Description | Method | Life | Date In Service | Book Cost | Accu Depr 12/31/15 | Accu Depr 12/31/16 | Depr Exp 12/31/17 | Accu Depr 12/31/17 |
|---|---|---|---|---|---|---|---|---|---|
| 131 | Ingredient Bin | S/L | 12 | 11/1/1995 | 182.00 | 182.00 | 182.00 | - | 182.00 |
| 132 | Bowl Gear 12 Ho | S/L | 12 | 11/1/1995 | 2,110.00 | 2,110.00 | 2,110.00 | - | 2,110.00 |
| 133 | Cutter for Trio | S/L | 12 | 11/1/1995 | 2,617.00 | 2,617.00 | 2,617.00 | - | 2,617.00 |
| 134 | Pump & 3" Strainer | S/L | 12 | 11/1/1995 | 6,123.00 | 6,123.00 | 6,123.00 | - | 6,123.00 |
| 135 | Forklift Rent | S/L | 5 | 12/1/1995 | 23,928.00 | 23,928.00 | 23,928.00 | - | 23,928.00 |
| 150 | Metal Detector | S/L | 7 | 3/15/1996 | 16,995.00 | 16,995.00 | 16,995.00 | - | 16,995.00 |
| 151 | Flour Silo (Pre | S/L | 12 | 3/15/1996 | 170,486.16 | 170,486.16 | 170,486.16 | - | 170,486.16 |
| 161 | Chiller | S/L | 7 | 5/15/1996 | 24,882.37 | 24,882.37 | 24,882.37 | - | 24,882.37 |
| 162 | Water Softener System | S/L | 12 | 5/15/1996 | 3,483.62 | 3,483.62 | 3,483.62 | - | 3,483.62 |
| 163 | "H" Style Dolly | S/L | 12 | 5/21/1996 | 292.20 | 292.20 | 292.20 | - | 292.20 |
| 165 | Rykaart Pie Shell | S/L | 12 | 6/15/1996 | 250,769.76 | 250,769.76 | 250,769.76 | - | 250,769.76 |
| 166 | Rykaart Hand Whe | S/L | 12 | 6/20/1996 | 1,617.72 | 1,617.72 | 1,617.72 | - | 1,617.72 |
| 167 | Abbott Scale | S/L | 12 | 7/17/1996 | 761.72 | 761.72 | 761.72 | - | 761.72 |
| 169 | Rykaart Stacker | S/L | 12 | 8/15/1996 | 178,300.00 | 178,300.00 | 178,300.00 | - | 178,300.00 |
| 170 | Abbott Scale | S/L | 12 | 8/22/1996 | 794.56 | 794.56 | 794.56 | - | 794.56 |
| 175 | Rebuilt Mixer & | S/L | 12 | 10/15/1996 | 28,775.00 | 28,775.00 | 28,775.00 | - | 28,775.00 |
| 176 | Rykaart | S/L | 12 | 10/30/1996 | 2,100.00 | 2,100.00 | 2,100.00 | - | 2,100.00 |
| 183 | Tunnel Oven-Bak | S/L | 12 | 3/1/1997 | 8,711.69 | 8,711.69 | 8,711.69 | - | 8,711.69 |
| 191 | Comas Depositor | S/L | 12 | 6/1/1997 | 57,500.00 | 57,500.00 | 57,500.00 | - | 57,500.00 |
| 192 | Mixing Systems | S/L | 12 | 6/1/1997 | 46,180.17 | 46,180.17 | 46,180.17 | - | 46,180.17 |
| 193 | Dough Depositor | S/L | 12 | 7/1/1997 | 164,400.00 | 164,400.00 | 164,400.00 | - | 164,400.00 |
| 209 | Fujitetsumo Spi | S/L | 12 | 1/12/2000 | 132,000.00 | 132,000.00 | 132,000.00 | - | 132,000.00 |
| 210 | Infeed Roller | S/L | 12 | 1/14/2000 | 24,547.00 | 24,547.00 | 24,547.00 | - | 24,547.00 |
| 211 | Electric Eye Kit | S/L | 12 | 1/19/2000 | 7,023.15 | 7,023.15 | 7,023.15 | - | 7,023.15 |
| 212 | DoBoy Packager | S/L | 12 | 2/15/2000 | 5,363.40 | 5,363.40 | 5,363.40 | - | 5,363.40 |
| 213 | Engravings & ru | S/L | 12 | 10/20/2000 | 4,580.00 | 4,580.00 | 4,580.00 | - | 4,580.00 |
| 220 | Groen Steam Kettle | S/L | 12 | 3/19/2001 | 5,000.00 | 5,000.00 | 5,000.00 | - | 5,000.00 |
| 223 | 200 Gal. Mixing | S/L | 12 | 5/8/2001 | 10,000.00 | 10,000.00 | 10,000.00 | - | 10,000.00 |
| 224 | Fulton Steam Bo | S/L | 12 | 5/9/2001 | 14,000.00 | 14,000.00 | 14,000.00 | - | 14,000.00 |
| 225 | Power Washer | S/L | 12 | 5/14/2001 | 1,069.28 | 1,069.28 | 1,069.28 | - | 1,069.28 |
| 276 | Quincy Air Compressor | S/L | 12 | 4/9/2002 | 10,303.18 | 10,303.18 | 10,303.18 | - | 10,303.18 |
| 277 | Spiral Belt Par | S/L | 5 | 5/3/2002 | 3,781.86 | 3,781.86 | 3,781.86 | - | 3,781.86 |
| 278 | Horizontal Wrapper | S/L | 12 | 5/15/2002 | 22,167.96 | 22,167.96 | 22,167.96 | - | 22,167.96 |
| 279 | Dust Collector | S/L | 12 | 5/17/2002 | 9,295.04 | 9,295.04 | 9,295.04 | - | 9,295.04 |

## Coastal Foods, Inc.
## Fixed Asset Schedule - Machinery & Equipment

| G/L Asset # | Property Description | Method | Life | Date In Service | Book Cost | Accu Depr 12/31/15 | Accu Depr 12/31/16 | Depr Exp 12/31/17 | Accu Depr 12/31/17 |
|---|---|---|---|---|---|---|---|---|---|
| 280 | 4" Vega Cutoff Assembly | S/L | 7 | 7/1/2002 | 3,760.02 | 3,760.02 | 3,760.02 | - | 3,760.02 |
| 281 | Breathing Equipment | S/L | 12 | 7/11/2002 | 5,408.06 | 5,408.06 | 5,408.06 | - | 5,408.06 |
| 282 | Dough Scraper B | S/L | 7 | 8/4/2002 | 3,400.00 | 3,400.00 | 3,400.00 | - | 3,400.00 |
| 283 | Multi-Station Hand Sink | S/L | 7 | 8/8/2002 | 3,690.47 | 3,690.47 | 3,690.47 | - | 3,690.47 |
| 284 | Weigh-Tronix Scales | S/L | 12 | 8/16/2002 | 1,640.15 | 1,640.15 | 1,640.15 | - | 1,640.15 |
| 285 | Excalibur Auto Bowl | S/L | 12 | 9/3/2002 | 11,467.09 | 11,467.09 | 11,467.09 | - | 11,467.09 |
| 286 | Guillotine/Knives | S/L | 5 | 9/6/2002 | 6,062.29 | 6,062.29 | 6,062.29 | - | 6,062.29 |
| 287 | Forming Plow | S/L | 12 | 10/24/2002 | 1,494.30 | 1,494.30 | 1,494.30 | - | 1,494.30 |
| 288 | Scone Wire Cutoff | S/L | 12 | 5/3/2002 | 3,175.00 | 3,175.00 | 3,175.00 | - | 3,175.00 |
| 289 | Crust Crimper | S/L | 12 | 1/20/2003 | 1,306.72 | 1,306.72 | 1,306.72 | - | 1,306.72 |
| 292 | RinoEurope-Crust | S/L | 12 | 1/15/2003 | 17,872.50 | 17,872.50 | 17,872.50 | - | 17,872.50 |
| 295 | Fire Extinguisher | S/L | 5 | 2/11/2003 | 533.55 | 533.55 | 533.55 | - | 533.55 |
| 296 | Label Maker | S/L | 7 | 2/25/2003 | 1,153.37 | 1,153.37 | 1,153.37 | - | 1,153.37 |
| 297 | Wood Slats for Racks | S/L | 12 | 2/26/2003 | 2,117.57 | 2,117.57 | 2,117.57 | - | 2,117.57 |
| 298 | Storage Racks-N | S/L | 12 | 2/21/2003 | 29,130.73 | 29,130.73 | 29,130.73 | - | 29,130.73 |
| 300 | Sink | S/L | 12 | 3/25/2003 | 1,070.35 | 1,070.35 | 1,070.35 | - | 1,070.35 |
| 301 | Rademaker Sheet | S/L | 12 | 3/31/2003 | 175,000.00 | 164,305.58 | 175,000.00 | - | 175,000.00 |
| 309 | Rademaker Sheet | S/L | 12 | 4/1/2003 | 1,800.00 | 1,800.00 | 1,800.00 | - | 1,800.00 |
| 310 | 800m-4" Muffin Pans | S/L | 12 | 4/1/2003 | 23,920.00 | 23,920.00 | 23,920.00 | - | 23,920.00 |
| 311 | New Freezer (p | S/L | 12 | 4/1/2003 | 61,000.00 | 56,933.36 | 61,000.00 | - | 61,000.00 |
| 312 | Electrical work-New Freezer | S/L | 12 | 4/2/2003 | 15,453.83 | 14,423.61 | 15,453.83 | - | 15,453.83 |
| 313 | Flexion Barrel | S/L | 12 | 4/4/2003 | 750.65 | 750.65 | 750.65 | - | 750.65 |
| 314 | Oven Conversion for Pizza | S/L | 12 | 4/9/2003 | 4,375.00 | 4,375.00 | 4,375.00 | - | 4,375.00 |
| 315 | 3-HP Pumps for Water | S/L | 12 | 4/9/2003 | 5,506.00 | 5,506.00 | 5,506.00 | - | 5,506.00 |
| 321 | New Freezer Change Order | S/L | 15 | 5/1/2003 | 1,780.00 | 1,503.13 | 1,621.80 | 118.67 | 1,740.47 |
| 322 | York A/C Unit | S/L | 12 | 5/12/2003 | 2,145.00 | 2,145.00 | 2,145.00 | - | 2,145.00 |
| 325 | 4 Artoflex SS mi | S/L | 12 | 5/20/2003 | 8,500.00 | 8,500.00 | 8,500.00 | - | 8,500.00 |
| 327 | Oven Retro Fit | S/L | 7 | 5/28/2003 | 1,179.00 | 1,179.00 | 1,179.00 | - | 1,179.00 |
| 332 | Oven Shelves | S/L | 7 | 6/5/2003 | 286.88 | 286.88 | 286.88 | - | 286.88 |
| 333 | Perf. Sheets ov | S/L | 7 | 6/2/2003 | 733.13 | 733.13 | 733.13 | - | 733.13 |
| 334 | Part-Cooling Tower | S/L | 12 | 6/10/2003 | 877.54 | 877.54 | 877.54 | - | 877.54 |
| 335 | Baldor Motor | S/L | 7 | 6/12/2003 | 1,303.09 | 1,303.09 | 1,303.09 | - | 1,303.09 |
| 336 | Strip Curtain | S/L | 7 | 6/12/2003 | 775.00 | 775.00 | 775.00 | - | 775.00 |
| 337 | Weld Metal to Oven Racks | S/L | 7 | 6/19/2003 | 9,040.00 | 9,040.00 | 9,040.00 | - | 9,040.00 |

## Coastal Foods, Inc.
## Fixed Asset Schedule - Machinery & Equipment

| G/L Asset # | Property Description | Method | Life | Date In Service | Book Cost | Accu Depr 12/31/15 | Accu Depr 12/31/16 | Depr Exp 12/31/17 | Accu Depr 12/31/17 |
|---|---|---|---|---|---|---|---|---|---|
| 341 | Rijkaart Curst | S/L | 12 | 7/1/2003 | 14,298.00 | 14,298.00 | 14,298.00 | - | 14,298.00 |
| 342 | Piping for New Freezer | S/L | 15 | 7/1/2003 | 490.62 | 490.62 | 490.62 | - | 490.62 |
| 343 | Piping for New Freezer | S/L | 15 | 7/9/2003 | 492.81 | 492.81 | 492.81 | - | 492.81 |
| 345 | Endless PU Belt | S/L | 7 | 7/3/2003 | 818.74 | 818.74 | 818.74 | - | 818.74 |
| 348 | Racks for New Freezer | S/L | 12 | 7/28/2003 | 12,275.55 | 12,275.55 | 12,275.55 | - | 12,275.55 |
| 349 | Laughlin Conveyor | S/L | 12 | 7/29/2003 | 66,592.00 | 66,592.00 | 66,592.00 | - | 66,592.00 |
| 356 | A/C Unti & Brace | S/L | 12 | 8/6/2003 | 1,284.41 | 1,284.41 | 1,284.41 | - | 1,284.41 |
| 357 | Thermal Seal Kit | S/L | 12 | 8/13/2003 | 3,231.25 | 3,231.25 | 3,231.25 | - | 3,231.25 |
| 358 | Sheeting Line | S/L | 12 | 8/27/2003 | 944.93 | 944.93 | 944.93 | - | 944.93 |
| 359 | Sheeting Line-p | S/L | 12 | 9/1/2003 | 9,938.03 | 9,938.03 | 9,938.03 | - | 9,938.03 |
| 361 | Coding Inkjet Printer | S/L | 7 | 9/4/2003 | 1,556.76 | 1,556.76 | 1,556.76 | - | 1,556.76 |
| 369 | Computer Cart-Production | S/L | 5 | 11/21/2003 | 352.69 | 352.69 | 352.69 | - | 352.69 |
| 370 | Ink Assembly | S/L | 5 | 11/25/2003 | 584.02 | 584.02 | 584.02 | - | 584.02 |
| 371 | 17" Pizza Cutter | S/L | 3 | 11/25/2003 | 5,126.00 | 5,126.00 | 5,126.00 | - | 5,126.00 |
| 377 | Add to Pizza Conveyor | S/L | 12 | 12/22/2003 | 1,050.00 | 1,050.00 | 1,050.00 | - | 1,050.00 |
| 389 | MicroBoard | S/L | 5 | 2/3/2004 | 2,851.80 | 2,832.00 | 2,851.80 | - | 2,851.80 |
| 391 | 10"x3' Cheese Cake Pans | S/L | 5 | 2/25/2004 | 3,352.00 | 3,352.00 | 3,352.00 | - | 3,352.00 |
| 395 | Ateledyne Heat Exchanger | S/L | 7 | 3/8/2004 | 1,138.00 | 1,138.00 | 1,138.00 | - | 1,138.00 |
| 396 | Ammonia Repiping & Replacement | S/L | 12 | 3/19/2004 | 1,675.00 | 1,640.09 | 1,675.00 | - | 1,675.00 |
| 398 | 2 Freezer Conveyor | S/L | 7 | 3/31/2004 | 24,690.00 | 24,690.00 | 24,690.00 | - | 24,690.00 |
| 400 | Injector-tres leches | S/L | 7 | 4/12/2004 | 2,500.00 | 2,500.00 | 2,500.00 | - | 2,500.00 |
| 401 | Conveyor-Freezer Discharge Repair | S/L | 7 | 4/15/2004 | 575.00 | 575.00 | 575.00 | - | 575.00 |
| 402 | Repair of Comas Injection Assembly | S/L | 5 | 4/20/2004 | 525.00 | 525.00 | 525.00 | - | 525.00 |
| 403 | Freezer Rotary Switch/Cab Replacement | S/L | 5 | 4/23/2004 | 658.45 | 658.45 | 658.45 | - | 658.45 |
| 406 | Refrigerator Motor Repair | S/L | 5 | 3/5/2004 | 7,735.39 | 7,735.39 | 7,735.39 | - | 7,735.39 |
| 409 | Transformer | S/L | 7 | 8/30/2004 | 37,973.00 | 37,973.00 | 37,973.00 | - | 37,973.00 |
| 411 | 2 Compressors | S/L | 7 | 10/12/2004 | 33,557.50 | 33,557.50 | 33,557.50 | - | 33,557.50 |
| 413 | Horizontal Forming Unit | S/L | 5 | 10/14/2004 | 3,230.00 | 3,230.00 | 3,230.00 | - | 3,230.00 |
| 415 | 2-1/2 Cutter | S/L | 5 | 11/12/2004 | 4,213.70 | 4,213.70 | 4,213.70 | - | 4,213.70 |
| 419 | Equipment | S/L | 7 | 4/25/2004 | 3,800.00 | 3,800.00 | 3,800.00 | - | 3,800.00 |
| 420 | Equipment | S/L | 7 | 4/26/2005 | 6,900.00 | 6,900.00 | 6,900.00 | - | 6,900.00 |
| 421 | Equipment | S/L | 7 | 8/12/2005 | 3,946.00 | 3,946.00 | 3,946.00 | - | 3,946.00 |
| 422 | Equipment | S/L | 7 | 8/16/2005 | 3,995.51 | 3,995.51 | 3,995.51 | - | 3,995.51 |
| 423 | Equipment | S/L | 7 | 9/9/2005 | 14,000.00 | 14,000.00 | 14,000.00 | - | 14,000.00 |

## Coastal Foods, Inc.
## Fixed Asset Schedule - Machinery & Equipment

| G/L Asset # | Property Description | Method | Life | Date In Service | Book Cost | Accu Depr 12/31/15 | Accu Depr 12/31/16 | Depr Exp 12/31/17 | Accu Depr 12/31/17 |
|---|---|---|---|---|---|---|---|---|---|
| 424 | Equipment | S/L | 7 | 11/23/2005 | 4,017.00 | 4,017.00 | 4,017.00 | - | 4,017.00 |
| 425 | Equipment | S/L | 7 | 12/12/2005 | 3,375.00 | 3,375.00 | 3,375.00 | - | 3,375.00 |
| 426 | Equipment | S/L | 7 | 12/23/2005 | 2,425.00 | 2,425.00 | 2,425.00 | - | 2,425.00 |
| 427 | Series 1500 Auto. Packing Machine | S/L | 7 | 2/7/2006 | 37,985.00 | 37,985.00 | 37,985.00 | - | 37,985.00 |
| 429 | Equipment | S/L | 7 | 9/1/2006 | 31,873.50 | 31,873.50 | 31,873.50 | - | 31,873.50 |
| 430 | Equipment | S/L | 7 | 9/1/2006 | 45,075.00 | 45,075.00 | 45,075.00 | - | 45,075.00 |
| 431 | Equipment | S/L | 7 | 9/1/2006 | 32,456.00 | 32,456.00 | 32,456.00 | - | 32,456.00 |
| 432 | Equipment | S/L | 7 | 1/1/2006 | 17,057.50 | 17,057.50 | 17,057.50 | - | 17,057.50 |
| 433 | Machinery | S/L | 7 | 6/15/2007 | 28,871.94 | 28,871.94 | 28,871.94 | - | 28,871.94 |
| 434 | Equipment | S/L | 5 | 12/31/2009 | 15,682.30 | 15,682.30 | 15,682.30 | - | 15,682.30 |
| 441 | Plastic Cutter | S/L | 5 | 4/22/2010 | 3,662.00 | 3,662.00 | 3,662.00 | - | 3,662.00 |
| 442 | Stringer (Woody Assoc) | S/L | 5 | 6/3/2010 | 34,630.88 | 34,630.88 | 34,630.88 | - | 34,630.88 |
| 443 | Packaging Unit (Campell) | S/L | 5 | 6/16/2010 | 135,512.00 | 135,512.00 | 135,512.00 | - | 135,512.00 |
| 444 | Cutter/Slicer (Food Tools) | S/L | 5 | 6/16/2010 | 104,700.00 | 104,700.00 | 104,700.00 | - | 104,700.00 |
| 445 | Plate-Formax Machine | S/L | 5 | 7/1/2010 | 5,557.77 | 5,557.77 | 5,557.77 | - | 5,557.77 |
| 446 | Label Printer | S/L | 5 | 8/3/2010 | 12,676.13 | 12,676.13 | 12,676.13 | - | 12,676.13 |
| 447 | Additional Door | S/L | 7 | 9/17/2010 | 17,656.20 | 13,242.15 | 15,764.47 | 1,891.73 | 17,656.20 |
| 448 | 40 Racks (GMK Enterprises) | S/L | 10 | 9/28/2010 | 9,626.00 | 5,053.65 | 6,016.25 | 962.60 | 6,978.85 |
| 449 | New Compressor(Danmar Industries) | S/L | 5 | 2/21/2011 | 10,057.91 | 6,944.75 | 8,381.59 | 1,436.84 | 9,818.44 |
| 450 | New Oven (Various Vendors) | S/L | 10 | 12/26/2011 | 545,951.41 | 222,930.16 | 277,525.30 | 54,595.14 | 332,120.44 |
| 451 | 8 Manifolds (Comas) | S/L | 5 | 4/28/2011 | 9,435.00 | 8,648.75 | 9,435.00 | - | 9,435.00 |
| 452 | Process Controls (Perry Scale Co) | S/L | 5 | 7/27/2011 | 3,842.88 | 3,394.54 | 3,842.88 | - | 3,842.88 |
| 453 | Metal Detector (Mettler-Toledo Scale) | S/L | 7 | 11/24/2011 | 33,296.08 | 19,422.71 | 24,179.30 | 4,756.58 | 28,935.88 |
| 454 | Hygiene Monitor | S/L | 5 | 7/19/2011 | 2,624.63 | 2,318.42 | 2,624.63 | - | 2,624.63 |
| 455 | Mixer & Mixing Bowls (Various) | S/L | 5 | 12/7/2011 | 84,087.57 | 67,270.06 | 84,087.57 | - | 84,087.57 |
| 456 | New Forklift (Toyota Financial) | S/L | 7 | 10/18/2011 | 4,243.40 | 2,475.32 | 3,081.52 | 606.20 | 3,687.72 |
| 457 | Stretch Wrap Machine HiLight (Global) | S/L | 10 | 11/29/2011 | 12,889.55 | 5,263.29 | 6,552.19 | 1,288.96 | 7,841.14 |
| 458 | Repair Dough Line - Rondo (Tauber-Aaron | S/L | 10 | 11/15/2011 | 177,701.30 | 72,561.36 | 90,331.49 | 17,770.13 | 108,101.62 |
| 459 | Icing Depositor (Unifiller Systems) | S/L | 5 | 3/30/2011 | 6,528.52 | 6,093.29 | 6,528.52 | - | 6,528.52 |
| 460 | Racks & Racking (So Perfection/AIM) | S/L | 5 | 11/15/2011 | 19,225.00 | 15,700.42 | 19,225.00 | - | 19,225.00 |
| 461 | Sheet Pans (GMK Enterprises) | S/L | 5 | 8/17/2011 | 6,000.00 | 5,200.00 | 6,000.00 | - | 6,000.00 |
| 472 | Pie Presses (Slow Dough Bread) | S/L | 5 | 3/1/2012 | 5,000.00 | 3,750.00 | 4,750.00 | 250.00 | 5,000.00 |
| 473 | New Oven (Metfab & T & T Consult) | S/L | 10 | 5/22/2012 | 78,804.07 | 28,238.13 | 36,118.53 | 7,880.41 | 43,998.94 |
| 474 | Sifter (Practical Baker) | S/L | 5 | 3/1/2012 | 4,475.00 | 3,356.25 | 4,251.25 | 223.75 | 4,475.00 |

# Coastal Foods, Inc.
## Fixed Asset Schedule - Machinery & Equipment

| G/L | Asset # | Property Description | Method | Life | Date In Service | Book Cost | Accu Depr 12/31/15 | Accu Depr 12/31/16 | Depr Exp 12/31/17 | Accu Depr 12/31/17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 475 | Racks & Racking (AIM & So Prefections) | S/L | 5 | 7/20/2012 | 19,545.25 | 13,681.68 | 17,590.73 | 1,954.53 | 19,545.25 |
| | 494 | Pump Repair-Ammonia System (EASA) | S/L | 5 | 1/5/2012 | 6,094.75 | 4,266.33 | 5,485.28 | 609.48 | 6,094.75 |
| | 495 | Comas Depositor Parts for Repairs(Alert T | S/L | 5 | 1/16/2012 | 2,350.00 | 1,840.83 | 2,310.83 | 39.17 | 2,350.00 |
| | 496 | New Oven Programming (SMG) | S/L | 5 | 2/14/2012 | 2,100.00 | 1,610.00 | 2,030.00 | 70.00 | 2,100.00 |
| | 497 | Old Oven Repair (Energy Services) | S/L | 5 | 2/20/2012 | 4,167.16 | 3,194.82 | 4,028.25 | 138.91 | 4,167.16 |
| | 498 | Compressor #3 Replacement (Arin-Air) | S/L | 5 | 3/16/2012 | 2,949.81 | 2,163.19 | 2,753.16 | 196.65 | 2,949.81 |
| | 499 | Cooler #2 Compressor Repair (Arin-Air) | S/L | 5 | 5/7/2012 | 1,669.22 | 1,196.27 | 1,530.12 | 139.10 | 1,669.22 |
| | 500 | Mix & Bake Condenser Repair (Arin-Air) | S/L | 5 | 5/11/2012 | 1,060.85 | 760.28 | 972.45 | 88.40 | 1,060.85 |
| | 501 | Parts for Sugar Strewell Repair (Rademak | S/L | 5 | 5/18/2012 | 1,713.95 | 1,228.33 | 1,571.12 | 142.83 | 1,713.95 |
| | 502 | Rebuild Pie Shell Extruder (A&F Texas) | S/L | 5 | 7/13/2012 | 2,238.90 | 1,529.92 | 1,977.70 | 261.21 | 2,238.90 |
| | 503 | Maintenance on Shanklin (Pollock) | S/L | 5 | 9/4/2012 | 7,316.63 | 4,755.81 | 6,219.14 | 1,097.49 | 7,316.63 |
| | 504 | New Floor Scale (SOS Scale) | S/L | 5 | 9/18/2012 | 3,031.00 | 1,970.15 | 2,576.35 | 454.65 | 3,031.00 |
| | 505 | Die & PM for Rondo Line Repair (Rondo, i | S/L | 5 | 9/19/2012 | 10,212.75 | 6,638.29 | 8,680.84 | 1,531.91 | 10,212.75 |
| | 506 | Rebuild Cross Roller on Rademaker | S/L | 5 | 10/9/2012 | 5,198.60 | 3,292.45 | 4,332.17 | 866.43 | 5,198.60 |
| | 507 | Replace Goodway Mixer Motor (A&F Texa | S/L | 5 | 10/11/2012 | 3,020.18 | 1,912.78 | 2,516.82 | 503.36 | 3,020.18 |
| | 508 | Repair & Inspection of Boiler (Fire Power) | S/L | 5 | 10/29/2012 | 12,762.47 | 8,082.90 | 10,635.39 | 2,127.08 | 12,762.47 |
| | 509 | Radio's for Plant Personnel (BES Ind) | S/L | 5 | 10/30/2012 | 1,490.37 | 943.90 | 1,241.98 | 248.40 | 1,490.37 |
| | 510 | Repair Drain Line to Grease Trap (Armani) | S/L | 5 | 11/19/2012 | 375.63 | 231.64 | 306.76 | 68.87 | 375.63 |
| | 511 | Repair/Replace Bowl Gear for Mixer (Exca | S/L | 5 | 11/21/2012 | 7,950.69 | 4,902.93 | 6,493.06 | 1,457.63 | 7,950.69 |
| | 512 | Replace Forklift Battery (J&K Industrial) | S/L | 5 | 11/28/2012 | 8,380.03 | 5,167.69 | 6,843.69 | 1,536.34 | 8,380.03 |
| | 513 | Maintenance on Food Tools | S/L | 5 | 12/4/2012 | 2,409.20 | 1,485.67 | 1,967.51 | 441.69 | 2,409.20 |
| | 514 | Repair Frequency Drives for Machine Line | S/L | 5 | 12/5/2012 | 3,627.52 | 2,236.97 | 2,962.47 | 665.05 | 3,627.52 |
| | 515 | Rebuild Cambell Wrapper Pie Shell Line | S/L | 5 | 12/14/2012 | 2,488.24 | 1,534.41 | 2,032.06 | 456.18 | 2,488.24 |
| | 516 | New Belt on Rademaker (D E Shipp Belt) | S/L | 5 | 12/17/2012 | 29,558.79 | 17,735.27 | 23,647.03 | 5,911.76 | 29,558.79 |
| | 517 | Dock Door # 1-Repair leveler (Austin Equi | S/L | 5 | 12/21/2012 | 7,298.22 | 4,378.93 | 5,838.58 | 1,459.64 | 7,298.22 |
| | 523 | Rebuilt Air Compressor (Danmar Ind) | S/L | 5 | 1/9/2013 | 4,154.19 | 2,492.51 | 3,323.35 | 830.84 | 4,154.19 |
| | 524 | Design & Construct Rondo to Rademache | S/L | 5 | 1/13/2013 | 3,200.00 | 1,920.00 | 2,560.00 | 640.00 | 3,200.00 |
| | 525 | Repair Air Compressor # 1 (Danmar Ind) | S/L | 5 | 1/18/2013 | 2,573.81 | 1,544.29 | 2,059.05 | 514.76 | 2,573.81 |
| | 526 | Replace rotating valve Rademaker (Romc | S/L | 5 | 1/30/2013 | 2,120.00 | 1,272.00 | 1,696.00 | 424.00 | 2,120.00 |
| | 527 | Repair oven shaft & rebuild busing block | S/L | 5 | 2/11/2013 | 4,967.59 | 2,897.76 | 3,891.28 | 993.52 | 4,884.80 |
| | 529 | Vemag Robot 500 (Reiser) | S/L | 10 | 3/15/2013 | 15,660.00 | 4,306.50 | 5,872.50 | 1,566.00 | 7,438.50 |
| | 530 | Replace curve roller holder rademaker | S/L | 5 | 4/18/2013 | 1,243.04 | 662.95 | 911.56 | 248.61 | 1,160.17 |
| | 531 | Replace motor in air compressor (south-D | S/L | 5 | 3/18/2013 | 2,312.24 | 1,271.73 | 1,734.18 | 462.45 | 2,196.63 |
| | 532 | Repair/replace parts on welder | S/L | 5 | 3/21/2013 | 6,029.10 | 3,316.01 | 4,521.83 | 1,205.82 | 5,727.65 |

# Coastal Foods, Inc.
## Fixed Asset Schedule - Machinery & Equipment

| G/L Asset # | Property Description | Method | Life | Date In Service | Book Cost | Accu Depr 12/31/15 | Accu Depr 12/31/16 | Depr Exp 12/31/17 | Accu Depr 12/31/17 |
|---|---|---|---|---|---|---|---|---|---|
| 533 | Replace Raypak boiler (Fire Power Svcs) | S/L | 10 | 7/2/2013 | 8,201.00 | 2,050.25 | 2,870.35 | 820.10 | 3,690.45 |
| 535 | Install custom inserts - Pie Shell Line | S/L | 5 | 5/31/2013 | 6,084.00 | 3,143.40 | 4,360.20 | 1,216.80 | 5,577.00 |
| 536 | Install custom inserts - Pie Shell Line | S/L | 5 | 6/7/2013 | 20,592.00 | 10,639.20 | 14,757.60 | 4,118.40 | 18,876.00 |
| 538 | Install Roller -Rademaker | S/L | 5 | 3/27/2014 | 3,000.00 | 1,600.00 | 2,200.00 | 600.00 | 2,800.00 |
| 539 | Repair crimping/cutting machine | S/L | 5 | 5/22/2013 | 9,015.00 | 4,808.00 | 6,611.00 | 1,803.00 | 8,414.00 |
| 540 | Engraving for rotary cutter | S/L | 5 | 6/14/2013 | 6,202.00 | 3,101.00 | 4,341.40 | 1,240.40 | 5,581.80 |
| 542 | Carmel Melting Machine (Savage Bros) | S/L | 10 | 7/18/2013 | 12,335.00 | 2,980.96 | 4,214.46 | 1,233.50 | 5,447.96 |
| 545 | 5000 Gal. Water Tank for Water Supply | S/L | 10 | 8/1/2013 | 3,564.99 | 861.54 | 1,218.04 | 356.50 | 1,574.54 |
| 546 | 18# Sheeter W/Mobile Stand | S/L | 10 | 7/5/2013 | 6,159.74 | 1,488.60 | 2,104.58 | 615.97 | 2,720.55 |
| 547 | Replace 5 ton compressor with 10 ton | S/L | 10 | 8/8/2013 | 3,420.00 | 826.50 | 1,168.50 | 342.00 | 1,510.50 |
| 548 | Repairs to Crossroller (Rademaker) | S/L | 10 | 8/8/2013 | 2,409.50 | 582.30 | 823.25 | 240.95 | 1,064.20 |
| 549 | Repair side shift cylinder- Forklift (Service | S/L | 5 | 8/22/2013 | 4,732.23 | 2,444.99 | 3,391.43 | 946.45 | 4,337.88 |
| 550 | Carmel Depositer Shutter (Savage Bros) | S/L | 10 | 8/29/2013 | 5,034.00 | 1,174.60 | 1,678.00 | 503.40 | 2,181.40 |
| 551 | Bottom Crust Die Set (Comtec) | S/L | 5 | 8/30/2013 | 4,140.00 | 966.00 | 1,380.00 | 414.00 | 1,794.00 |
| 552 | Tables/Chairs/Equipment (Windsor Auctic | S/L | 5 | 9/18/2013 | 8,962.80 | 4,033.26 | 5,825.82 | 1,792.56 | 7,618.38 |
| 553 | Equiment (Centeral Restaurant Supply) | S/L | 5 | 9/24/2013 | 5,790.00 | 2,605.50 | 3,763.50 | 1,158.00 | 4,921.50 |
| 554 | Sorting/Stacking Conveyor (Time Equip) | S/L | 10 | 9/23/2013 | 3,000.00 | 675.00 | 975.00 | 300.00 | 1,275.00 |
| 555 | MeFrab, Inc. | S/L | 5 | 7/18/2013 | 7,936.00 | | | 1,587.20 | |
| 556 | Repair Sheeter (Robert Reiser & Co) | S/L | 5 | 8/1/2013 | 6,159.74 | 2,874.55 | 4,106.49 | 1,231.95 | 5,338.44 |
| 557 | Replace compressor fan (A-1 Cooling & Ht | S/L | 5 | 9/26/2013 | 2,240.58 | 1,008.26 | 1,456.38 | 448.12 | 1,904.49 |
| 558 | New Kolacky Dies (F & S Engraving) | S/L | 5 | 10/1/2013 | 4,934.76 | 2,138.40 | 3,125.35 | 986.95 | 4,112.30 |
| 559 | Install Special fabrication iece (Title Co) | S/L | 5 | 10/2/2013 | 2,500.00 | 1,083.33 | 1,583.33 | 500.00 | 2,083.33 |
| 560 | Replace Formax Controller (Provisur Tech | S/L | 5 | 11/20/2013 | 2,614.14 | 1,089.23 | 1,612.05 | 522.83 | 2,134.88 |
| 561 | Replace Freezer Door (Refrigeration Gask | S/L | 5 | 10/21/2013 | 4,960.00 | 2,149.33 | 3,141.33 | 992.00 | 4,133.33 |
| 562 | Repair Sheeter (Robert Reiser & Co) | S/L | 5 | 7/5/2013 | 6,159.74 | 2,874.55 | 4,106.49 | 1,231.95 | 5,338.44 |
| 563 | Replace Bowl Gear Triple Action Mixer (E> | S/L | 5 | 12/10/2013 | 3,612.36 | 1,444.94 | 2,167.42 | 722.47 | 2,889.89 |
| 566 | Replace/Repair Freezer Cooling System(In | S/L | 10 | 12/19/2013 | 6,571.97 | 1,314.39 | 1,971.59 | 657.20 | 2,628.79 |
| 574 | Used Forklift - SN # B827N51547L | S/L | 5 | 1/1/2014 | 4,113.50 | 1,645.40 | 2,468.00 | 822.70 | 3,290.80 |
| 575 | Replace valve on Pie Filling Machine | S/L | 5 | 1/3/2014 | 3,040.00 | 1,216.00 | 1,824.00 | 608.00 | 2,432.00 |
| 576 | Assembly 18# Sheeter w/Mobile Stand | S/L | 5 | 1/3/2014 | 49,277.92 | 19,711.17 | 29,566.75 | 9,855.58 | 39,422.34 |
| 577 | David House Auctioneer (Various) | S/L | 5 | 1/21/2014 | 3,910.77 | 1,564.31 | 2,346.46 | 782.15 | 3,128.62 |
| 584 | JES Restaurant Equipment (Dishwasher) | S/L | 10 | 2/20/2014 | 41,306.77 | 7,572.91 | 11,703.58 | 4,130.68 | 15,834.26 |
| 585 | RW Machine (Dough Cutter Assembly) | S/L | 5 | 3/5/2014 | 3,550.00 | 1,242.50 | 1,952.50 | 710.00 | 2,662.50 |
| 586 | Control Concepts (Repair Processor Mach | S/L | 5 | 3/17/2014 | 3,592.03 | 1,257.21 | 1,975.62 | 718.41 | 2,694.02 |

## Coastal Foods, Inc.
## Fixed Asset Schedule - Machinery & Equipment

| G/L Asset # | Property Description | Method | Life | Date In Service | Book Cost | Accu Depr 12/31/15 | Accu Depr 12/31/16 | Depr Exp 12/31/17 | Accu Depr 12/31/17 |
|---|---|---|---|---|---|---|---|---|---|
| 586 | RW Machine (Roller Bearing for Dough Cu | S/L | 5 | 3/28/2014 | 3,686.00 | 1,290.10 | 2,027.30 | 737.20 | 2,764.50 |
| 587 | Pan Washer Repirs (Various) | S/L | 5 | 4/22/2014 | 5,121.05 | 1,707.02 | 2,731.23 | 1,024.21 | 3,755.44 |
| 588 | Ernest Merrell (Slicing Machine) | S/L | 10 | 4/22/2014 | 55,950.00 | 9,325.00 | 14,920.00 | 5,595.00 | 20,515.00 |
| 589 | Harvill Industries (New Icing Pump) | S/L | 5 | 6/5/2014 | 4,419.20 | 1,325.76 | 2,209.60 | 883.84 | 3,093.44 |
| 590 | Food Tools (Replace Parts for Conveyor) | S/L | 5 | 6/16/2014 | 2,493.00 | 747.90 | 1,246.50 | 498.60 | 1,745.10 |
| 591 | D E Shipp Belting (Repair Parts-Conveyor) | S/L | 5 | 6/25/2014 | 4,399.48 | 1,319.84 | 2,199.74 | 879.90 | 3,079.64 |
| 592 | Food Tools (Custom Blades for Cutter) | S/L | 5 | 6/27/2014 | 2,000.00 | 600.00 | 1,000.00 | 400.00 | 1,400.00 |
| 593 | Guardian Repair & Parts (Floor Machine R | S/L | 5 | 6/30/2014 | 4,914.55 | 1,474.37 | 2,457.28 | 982.91 | 3,440.19 |
| 594 | Mild America Packaging (Packaging Printer | S/L | 5 | 7/22/2014 | 9,680.95 | 2,742.94 | 4,679.13 | 1,936.19 | 6,615.32 |
| 595 | Houston Hermetics (Repair Pie Shell Line) | S/L | 5 | 8/6/2014 | 2,652.00 | 751.40 | 1,281.80 | 530.40 | 1,812.20 |
| 596 | Food Tools (Rebuild Project-Conveyor) | S/L | 5 | 8/15/2014 | 3,731.56 | 1,057.28 | 1,803.59 | 746.31 | 2,549.90 |
| 597 | Bakers Best (Repair Parts-Oven) | S/L | 5 | 8/20/2014 | 2,850.00 | 807.50 | 1,377.50 | 570.00 | 1,947.50 |
| 598 | Ace Mart Restaurant (Replace Bad Oven P | S/L | 5 | 9/22/2014 | 649.48 | 162.37 | 292.27 | 129.90 | 422.16 |
| 599 | Sunbelt Industrial Trucks (Used Forklift) | S/L | 5 | 9/23/2014 | 3,000.00 | 750.00 | 1,350.00 | 600.00 | 1,950.00 |
| 600 | McMaster Carr (Repair Parts-Mixer) | S/L | 5 | 10/1/2014 | 4,100.49 | 956.78 | 1,776.88 | 820.10 | 2,596.98 |
| 601 | Welding & More (Welding Stand for Egg M | S/L | 5 | 10/24/2014 | 1,034.00 | 241.27 | 448.07 | 206.80 | 654.87 |
| 602 | Excalibur Bagel & Bakery(Gears for Mixer | S/L | 5 | 10/28/2014 | 5,626.96 | 1,312.96 | 2,438.35 | 1,125.39 | 3,563.74 |
| 603 | Vesto Food Equipment | S/L | 5 | 1/15/2015 | 5,000.00 | 1,000.00 | 2,000.00 | 1,000.00 | 3,000.00 |
| 604 | Employees' Bakery (New Mixer) | S/L | 5 | 1/29/2015 | 4,200.00 | 550.00 | 1,150.00 | 600.00 | 1,750.00 |
| 605 | Metfab, Electric Wire (New Mixer) | S/L | 7 | 3/25/2015 | 10,998.25 | 811.00 | 2,382.18 | 1,571.18 | 3,953.36 |
| 606 | Lawn mower (Kenneth Young) | S/L | 5 | 3/26/2015 | 1,000.00 | 150.00 | 350.00 | 200.00 | 550.00 |
| 607 | Tile Company (Replace stones in oven) | S/L | 7 | 4/24/2015 | 2,000.00 | 190.48 | 476.19 | 285.71 | 761.91 |
| 609 | GMK Enterprises | S/L | 7 | 4/8/2015 | 4,357.06 | 414.96 | 1,037.40 | 622.44 | 1,659.83 |
| 610 | AAA Restaurant Supplies (10 new tables) | S/L | 7 | 4/30/2015 | 1,750.00 | 166.67 | 416.67 | 250.00 | 666.67 |
| 612 | D E Shipp Belting | S/L | 7 | 5/22/2015 | 16,359.18 | 1,363.27 | 3,700.29 | 2,337.03 | 6,037.32 |
| 613 | Danmar (Air Compressor) | S/L | 7 | 5/18/2015 | 3,518.55 | 293.21 | 795.86 | 502.65 | 1,298.51 |
| 614 | Tile Company (Replace stones in oven) | S/L | 7 | 6/5/2015 | 1,165.00 | 83.21 | 249.64 | 166.43 | 416.07 |
| 615 | Metfab, Electric Wire (New Mixer) | S/L | 7 | 6/10/2015 | 2,190.00 | 156.43 | 469.29 | 312.86 | 782.14 |
| 616 | Northern Tool (Portacool for M&B) | S/L | 7 | 7/7/2015 | 2,705.17 | 161.02 | 547.47 | 386.45 | 933.93 |
| 617 | PO # 063015-JA1 | S/L | 7 | 7/14/2015 | 2,171.00 | 129.23 | 439.37 | 310.14 | 749.51 |
| 618 | Danmar (Air Compressor) | S/L | 7 | 7/24/2015 | 1,400.00 | 83.33 | 283.33 | 200.00 | 483.33 |
| 619 | Grainger (Fans for Production & Cool Roo | S/L | 7 | 8/4/2015 | 3,695.75 | 175.99 | 703.95 | 527.96 | 1,231.92 |
| 620 | Tom Saxton (Uprights 42-96 new 25000 C | S/L | 7 | 8/4/2015 | 2,710.00 | 129.05 | 516.19 | 387.14 | 903.33 |
| 621 | Grainger (Drives for new equipment) | S/L | 7 | 8/12/2015 | 1,832.13 | 87.24 | 348.98 | 261.73 | 610.71 |

## Coastal Foods, Inc.
## Fixed Asset Schedule - Machinery & Equipment

| G/L Asset # | Property Description | Method | Life | Date In Service | Book Cost | Accu Depr 12/31/15 | Accu Depr 12/31/16 | Depr Exp 12/31/17 | Accu Depr 12/31/17 |
|---|---|---|---|---|---|---|---|---|---|
| 622 | Contemc Dough (Pie Crust Die Set) | S/L | 7 | 8/18/2015 | 5,354.00 | 254.95 | 1,019.81 | 764.86 | 1,784.67 |
| 628 | Metfab | S/L | 7 | 8/31/2015 | 2,621.90 | 124.85 | 499.41 | 374.56 | 873.97 |
| 629 | Cash-PO # 911115 | S/L | 7 | 9/18/2015 | 1,945.00 | 92.62 | 370.48 | 277.86 | 648.33 |
| 630 | D E Ship Belting | S/L | 7 | 9/22/2015 | 2,749.40 | 130.92 | 523.70 | 392.77 | 916.47 |
| 631 | AmeriCooler, Inc. | S/L | 7 | 9/22/2015 | 3,252.00 | 154.86 | 619.43 | 464.57 | 1,084.00 |
| 632 | Triple S Steel | S/L | 7 | 10/2/2015 | 3,852.24 | 183.44 | 733.76 | 550.32 | 1,284.08 |
| 633 | Innovative IDM | S/L | 7 | 10/5/2015 | 3,115.55 | 148.36 | 593.44 | 445.08 | 1,038.52 |
| 634 | Johnson Supply | S/L | 7 | 10/5/2015 | 1,572.18 | 74.87 | 299.46 | 224.60 | 524.06 |
| 635 | Tile Company (Replace stones in oven) | S/L | 7 | 11/16/2015 | 6,247.50 | 297.50 | 1,190.00 | 892.50 | 2,082.50 |
| 637 | Harvill Industries (New Icing Pump) | S/L | 7 | 11/20/2015 | 4,414.63 | 210.22 | 840.88 | 630.66 | 1,471.54 |
| 638 | Cash- PO # 120415 | S/L | 7 | 12/4/2015 | 2,986.80 | 35.56 | 462.24 | 426.69 | 888.93 |
| 643 | Tile Company (Stones in new oven) | S/L | 7 | 12/7/2015 | 6,247.50 | | 892.50 | 892.50 | 1,785.00 |
| 644 | MefFab, Inc. (Drains for sanitation room) | S/L | 7 | 12/28/2015 | 19,160.16 | | 2,737.17 | 2,737.17 | 5,474.33 |
| 645 | Employees' Bakery (Used Rademaker) | S/L | 7 | 8/5/2015 | 5,000.00 | 238.10 | 952.38 | 714.29 | 1,666.67 |
| 646 | AAA Restaurant Supply (20 racks for produ | S/L | 7 | 11/16/2015 | 2,500.00 | | 357.14 | 357.14 | 714.29 |
| 647 | D E Shipp Belting (Repair Parts-Conveyor) | S/L | 7 | 11/30/2015 | 8,244.49 | | 1,177.78 | 1,177.78 | 2,355.57 |
| 648 | Grainger (Parts & Motor for Icing Pump) | S/L | 7 | 11/30/2015 | 2,507.90 | | 358.27 | 358.27 | 716.54 |
| 656 | Main Cylinder,Mount,Safety Switches for | S/L | 7 | 3/7/2016 | 2,939.16 | | 314.91 | 419.88 | 734.79 |
| 657 | Unifiller (TG Foods) | S/L | 7 | 5/13/2016 | 48,856.40 | | 4,071.37 | 6,979.49 | |
| 659 | Scraper Assembly (MetFab) | S/L | 7 | 3/31/2016 | 2,520.00 | | 270.00 | 360.00 | |
| 660 | Radius Series 2400 with hold down guides | S/L | 7 | 3/4/2016 | 12,725.76 | | 1,363.47 | 1,817.97 | |
| 661 | Pallets (Detroit Forming) | S/L | 5 | 4/19/2016 | 20,695.07 | | 2,714.11 | 4,139.01 | |
| 662 | Tables for production area | S/L | 5 | 3/3/2016 | 2,053.30 | | 308.00 | 410.66 | |
| 663 | Upright Freezer 42 196 25,000 capacity | S/L | 5 | 4/29/2016 | 38,741.50 | | 3,689.67 | 5,534.50 | |
| 664 | Shanklin Automatic L Bar Sealer | S/L | 5 | 1/13/2016 | 1,000.00 | | 183.33 | 200.00 | |
| 665 | Mixer Repair | S/L | 5 | 2/3/2016 | 3,350.40 | | 558.40 | 670.08 | |
| 666 | Clutch/Brake/Controller for Rademaker G | S/L | 7 | 2/2/2016 | 4,296.63 | | 716.11 | 859.33 | |
| 667 | Box Taper /table Edhard Depositor | S/L | 5 | 5/11/2016 | 37,100.00 | | 3,091.67 | 5,300.00 | |
| 668 | Stones for new oven | S/L | 5 | 4/22/2016 | 9,321.25 | | 1,242.83 | 1,864.25 | |
| 669 | Repairs to Food Tools | S/L | 5 | 6/15/2016 | 2,792.62 | | 325.81 | 558.52 | |
| 670 | Replace bad pump in icing machine | S/L | 5 | 6/15/2016 | 4,731.93 | | 552.06 | 946.39 | |
| 671 | Repairs to boiler | S/L | 5 | 5/3/2016 | 12,581.35 | | 1,467.82 | 2,516.27 | |
| 672 | Fan for Corporate Office/Warehouse | S/L | 5 | 7/6/2016 | 1,683.50 | | 140.29 | 336.70 | |
| 673 | Bake off oven & tips for QA | S/L | 5 | 7/22/2016 | 987.16 | | 82.26 | 197.43 | |

# Coastal Foods, Inc.
## Fixed Asset Schedule - Machinery & Equipment

| G/L Asset # | Property Description | Method | Life | Date In Service | Book Cost | Accu Depr 12/31/15 | Accu Depr 12/31/16 | Depr Exp 12/31/17 | Accu Depr 12/31/17 |
|---|---|---|---|---|---|---|---|---|---|
| 674 | Payoff of Choctech 600 by LSQ/Reclass Ex | S/L | 7 | 1/26/2016 | 146,881.99 | | 19,234.55 | 20,983.14 | |
| 675 | Kaman-Houston PO # 012016-Itorres | S/L | 7 | 1/26/2016 | 10,000.00 | | 1,309.52 | 1,428.57 | |
| 676 | Toyota Financial | S/L | 5 | 12/31/2016 | 1,128.44 | | 225.69 | 225.69 | |
| 677 | Crown Credit | S/L | 5 | 12/31/2016 | 634.76 | | 126.95 | 126.95 | |
| 678 | LEAF | S/L | 5 | 12/31/2016 | 595.00 | | 119.00 | 119.00 | |
| 679 | Cleaver Brooks | S/L | 5 | 2/11/2016 | 14,972.80 | | 2,495.47 | 2,994.56 | |
| 680 | Printer (Mid America Packaging) | S/L | 5 | 3/28/2016 | 4,995.00 | | 749.25 | 999.00 | |

**Total Machinery & Equipment**    $ 5,848,423.96   $ 4,426,667.51   $ 4,723,398.13   $ 264,601.42   $ 4,881,807.22

## Coastal Foods, Inc.
## Fixed Asset Schedule - Leasehold Improvements

| G/L # 15400 Asset # | Property Description | Method | Life | Date In Service | Book Cost | Accu Depr 12/31/16 | Depr Exp 12/31/17 | Accu Depr 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| 230 | Improvements | S/L | 5 | 10/1/1990 | 4,911.00 | 4,911.00 | - | 4,911.00 |
| 231 | Improvements | S/L | 10 | 12/1/1993 | 154,977.00 | 154,977.00 | - | 154,977.00 |
| 232 | Improvements | S/L | 12 | 7/1/1994 | 86,975.00 | 86,975.00 | - | 86,975.00 |
| 233 | Install QA Office | S/L | 8 | 12/1/1995 | 3,600.00 | 3,600.00 | - | 3,600.00 |
| 234 | Wash Down Area | S/L | 7 | 1/19/1996 | 6,000.00 | 6,000.00 | - | 6,000.00 |
| 235 | Raise Door for | S/L | 7 | 1/19/1996 | 1,401.46 | 1,401.46 | - | 1,401.46 |
| 236 | Sheet Insulate | S/L | 7 | 1/19/1996 | 943.25 | 943.25 | - | 943.25 |
| 237 | Wash Room Lighting | S/L | 7 | 1/30/1996 | 2,192.06 | 2,192.06 | - | 2,192.06 |
| 238 | Build Wash Down | S/L | 7 | 1/31/1996 | 3,000.00 | 3,000.00 | - | 3,000.00 |
| 239 | Sheet Insulate | S/L | 7 | 2/5/1996 | 2,829.75 | 2,829.75 | - | 2,829.75 |
| 240 | Glass Doors | S/L | 7 | 3/7/1996 | 3,828.41 | 3,828.41 | - | 3,828.41 |
| 241 | Enclose Area | S/L | 7 | 4/18/1996 | 2,485.00 | 2,485.00 | - | 2,485.00 |
| 242 | Run English Lin | S/L | 7 | 6/25/1996 | 5,741.63 | 5,741.63 | - | 5,741.63 |
| 243 | Vents, Pipe, Gas Regulator | S/L | 7 | 2/28/1997 | 13,375.86 | 13,375.86 | - | 13,375.86 |
| 244 | Various Electrical | S/L | 7 | 3/31/1997 | 36,091.62 | 36,091.62 | - | 36,091.62 |
| 245 | Oven Room | S/L | 7 | 6/1/1997 | 48,225.60 | 48,225.60 | - | 48,225.60 |
| 246 | Hot Water Circulating System | S/L | 7 | 6/30/1997 | 2,429.83 | 2,429.83 | - | 2,429.83 |
| 247 | Waste Water Tank | S/L | 7 | 7/31/1997 | 6,820.30 | 6,820.30 | - | 6,820.30 |
| 248 | Waste Water System | S/L | 7 | 7/7/2000 | 9,200.00 | 9,200.00 | - | 9,200.00 |
| 249 | Chemical Feed p | S/L | 7 | 4/11/2001 | 2,082.16 | 2,082.16 | - | 2,082.16 |
| 250 | Plastic Doors | S/L | 7 | 4/27/2001 | 1,916.03 | 1,916.03 | - | 1,916.03 |
| 251 | Build 1 Office | S/L | 7 | 11/1/2001 | 3,610.00 | 3,610.00 | - | 3,610.00 |
| 272 | Ceramic Tile Floors | S/L | 15 | 7/9/2002 | 7,407.52 | 7,160.57 | 246.95 | 7,407.52 |
| 273 | P E Tank - 1350 Gallons | S/L | 15 | 8/8/2002 | 515.00 | 494.95 | 20.05 | 515.00 |
| 274 | Building, Door, Sheetrock | S/L | 15 | 11/15/2002 | 4,075.00 | 3,848.64 | 226.36 | 4,075.00 |
| 290 | "Bug Shield" Door | S/L | 15 | 1/15/2003 | 6,036.56 | 5,634.14 | 402.42 | 6,036.56 |
| 291 | HL&P Easement | S/L | 15 | 1/11/2003 | 843.20 | 786.96 | 56.24 | 843.20 |
| 293 | Quality Craft C | S/L | 15 | 1/28/2003 | 4,925.00 | 4,596.64 | 328.36 | 4,925.00 |
| 302 | Rock Side of New Building | S/L | 15 | 3/18/2003 | 450.00 | 415.00 | 30.00 | 445.00 |
| 303 | New Freezer | S/L | 15 | 3/24/2003 | 250.00 | 230.58 | 16.67 | 247.25 |
| 304 | Hauling - New Building | S/L | 15 | 3/25/2003 | 180.00 | 166.00 | 12.00 | 178.00 |

| Asset | Method | Life | Date | Cost | Prior | Current | Accumulated |
|---|---|---|---|---|---|---|---|
| 305 Pullum Road Base | S/L | 15 | 3/28/2003 | 1,500.00 | 1,383.33 | 100.00 | 1,483.33 |
| 306 Rock Resurface | S/L | 15 | 3/28/2003 | 2,108.00 | 1,944.02 | 140.53 | 2,084.55 |
| 317 Concrete Work | S/L | 15 | 4/1/2003 | 516.98 | 473.93 | 34.47 | 508.40 |
| 318 Bldg - New Free | S/L | 15 | 4/1/2003 | 26,321.41 | 24,127.95 | 1,754.76 | 25,882.71 |
| 319 New Bldg - Drainage | S/L | 15 | 4/7/2003 | 1,300.00 | 1,191.69 | 86.67 | 1,278.36 |
| 320 Door Vinyl Weather Stripping | S/L | 15 | 4/15/2003 | 1,340.25 | 1,228.56 | 89.35 | 1,317.91 |
| 329 Lab in New Warehouse | S/L | 15 | 5/1/2003 | 2,215.00 | 2,018.13 | 147.67 | 2,165.80 |
| 330 A/C Compressor for Office | S/L | 15 | 5/1/2003 | 8,806.55 | 8,023.72 | 587.10 | 8,610.82 |
| 331 New Freezer Addition | S/L | 15 | 5/17/2003 | 85,630.00 | 78,018.47 | 5,708.67 | 83,727.14 |
| 338 350 HP Compressor | S/L | 15 | 6/5/2003 | 34,400.00 | 31,151.09 | 2,293.33 | 33,444.43 |
| 339 Dock Leveler | S/L | 15 | 6/6/2003 | 5,173.50 | 4,684.89 | 344.90 | 5,029.79 |
| 340 Metal Pass-Between | S/L | 15 | 6/24/2003 | 6,174.49 | 5,591.33 | 411.63 | 6,002.96 |
| 350 Balance Dock Level | S/L | 15 | 6/26/2003 | 448.35 | 406.08 | 29.89 | 435.97 |
| 351 Panel Walls & C | S/L | 15 | 7/14/2003 | 72,933.00 | 65,639.70 | 4,862.20 | 70,501.90 |
| 352 Addition to Panel | S/L | 15 | 7/23/2003 | 42,080.00 | 37,871.98 | 2,805.33 | 40,677.31 |
| 353 Freezer & HP In | S/L | 15 | 7/7/2003 | 31,970.00 | 28,772.98 | 2,131.33 | 30,904.31 |
| 354 Steel Gas Line | S/L | 15 | 7/29/2003 | 1,299.00 | 1,169.10 | 86.60 | 1,255.70 |
| 355 Metal Building | S/L | 15 | 7/31/2003 | 2,831.65 | 2,548.51 | 188.78 | 2,737.29 |
| 364 Storm Drainage Pipe | S/L | 15 | 8/5/2003 | 750.00 | 670.83 | 50.00 | 720.83 |
| 365 Freezer Electrification | S/L | 15 | 9/1/2003 | 10,781.84 | 9,583.87 | 718.79 | 10,302.66 |
| 366 Reapirs to new | S/L | 15 | 9/10/2003 | 2,520.06 | 2,240.02 | 168.00 | 2,408.03 |
| 368 Heater on Freezer Doors | S/L | 15 | 10/29/2003 | 1,677.34 | 1,481.64 | 111.82 | 1,593.46 |
| 372 Floor in Warehouse | S/L | 15 | 11/25/2003 | 46,270.00 | 40,614.80 | 3,084.67 | 43,699.47 |
| 373 Floor System - QA | S/L | 15 | 11/29/2003 | 1,025.13 | 899.82 | 68.34 | 968.16 |
| 378 Floor in Warehouse | S/L | 15 | 12/1/2003 | 18,730.00 | 16,336.75 | 1,248.67 | 17,585.42 |
| 379 20 x 2 Floor System | S/L | 15 | 12/9/2003 | 1,200.00 | 1,046.67 | 80.00 | 1,126.67 |
| 380 Freezer Expansion | S/L | 15 | 12/10/2003 | 15,657.61 | 13,656.91 | 1,043.84 | 14,700.75 |
| 381 New Carpet - Office | S/L | 15 | 12/9/2003 | 1,671.07 | 1,457.51 | 111.40 | 1,568.91 |
| 382 Freezer Engine Room | S/L | 15 | 12/16/2003 | 14,706.00 | 12,826.90 | 980.40 | 13,807.30 |
| 383 Freezer Engine Room | S/L | 15 | 12/18/2003 | 41,086.00 | 35,836.15 | 2,739.07 | 38,575.22 |
| 384 Freezer Engine Room | S/L | 15 | 12/23/2003 | 55,294.00 | 48,228.68 | 3,686.27 | 51,914.95 |
| 385 Production Area Ceiling | S/L | 15 | 12/31/2003 | 1,170.20 | 1,020.65 | 78.01 | 1,098.66 |
| 386 Wastewater System | S/L | 15 | 11/3/2003 | 9,291.93 | 8,156.23 | 619.46 | 8,775.69 |
| 388 Production Ceiling Change | S/L | 14 | 1/30/2004 | 5,471.69 | 5,048.26 | 390.84 | 5,439.10 |
| 392 Production Ceiling | S/L | 14 | 2/4/2004 | 660.33 | 609.26 | 47.17 | 656.43 |
| 404 Blast & Coat Structure/pi | S/L | 14 | 5/1/2004 | 7,856.00 | 7,107.80 | 561.14 | 7,668.94 |
| 405 Insulate Ammonia Piping | S/L | 14 | 5/16/2004 | 2,000.46 | 1,798.03 | 142.89 | 1,940.92 |
| 407 Accoustic Ceiling | S/L | 14 | 8/31/2004 | 3,891.59 | 3,428.30 | 277.97 | 3,706.28 |
| 408 Condensing Unit | S/L | 14 | 6/10/2004 | 3,864.66 | 3,473.61 | 276.05 | 3,749.66 |
| 416 Freezer Door | S/L | 14 | 11/2/2004 | 78,000.00 | 67,785.72 | 5,571.43 | 73,357.15 |
| 417 Remodeling | S/L | 14 | 12/5/2004 | 4,113.50 | 3,550.34 | 293.82 | 3,844.16 |

| Asset / Description | Method | Life | Date | Cost | Prior | Current | Total |
|---|---|---|---|---|---|---|---|
| 462 Awning (AAA Awning) | S/L | 15 | 1/14/2011 | 2,321.96 | 915.88 | 154.80 | 1,070.68 |
| 463 Electrical Work & Lighting (Various) | S/L | 15 | 12/28/2011 | 32,551.86 | 10,850.62 | 2,170.12 | 13,020.74 |
| 464 Ceiling (Ceil Tex, Inc.) | S/L | 15 | 11/28/2011 | 48,187.00 | 16,330.04 | 3,212.47 | 19,542.51 |
| 465 A/C System (Arin-Air, Inc.) | S/L | 15 | 10/13/2011 | 52,341.04 | 18,028.58 | 3,489.40 | 21,517.98 |
| 466 Flooring (Prepco Floor, LLC) | S/L | 15 | 12/11/2011 | 79,870.65 | 26,623.55 | 5,324.71 | 31,948.26 |
| 467 New Door (Mueller Door Co) | S/L | 15 | 11/18/2011 | 1,466.00 | 496.81 | 97.73 | 594.54 |
| 468 Washdown Area (Armani Constr) | S/L | 15 | 12/28/2011 | 50,509.58 | 16,836.53 | 3,367.31 | 20,203.83 |
| 469 Ductwork (Air Polution Control) | S/L | 15 | 12/31/2011 | 13,628.68 | 4,542.89 | 908.58 | 5,451.47 |
| 476 Electrical Work & Lighting (Various) | S/L | 15 | 11/27/2012 | 82,826.75 | 22,547.28 | 5,521.78 | 28,069.07 |
| 477 New Ceiling (Ceil Tex) | S/L | 10 | 9/14/2012 | 13,336.08 | 5,667.83 | 1,333.61 | 7,001.44 |
| 478 A/C Addition (KP Mech & E. Vasquez) | S/L | 10 | 8/21/2012 | 19,750.00 | 8,558.33 | 1,975.00 | 10,533.33 |
| 479 Production Area Room (Ramco/Molina) | S/L | 10 | 7/3/2012 | 8,729.83 | 3,710.18 | 872.98 | 4,583.16 |
| 480 Breakroom Improv (Peter's Paint) | S/L | 10 | 6/6/2012 | 12,611.14 | 5,675.01 | 1,261.11 | 6,936.13 |
| 481 Warehouse Buildouts (Peter's Paint) | S/L | 10 | 11/27/2012 | 39,607.32 | 10,781.99 | 2,640.49 | 13,422.48 |
| 482 Doors (Mueller Doors) | S/L | 10 | 8/15/2012 | 5,248.00 | 2,274.13 | 524.80 | 2,798.93 |
| 483 New Door Entry System (Compass Safe) | S/L | 5 | 5/2/2012 | 6,998.94 | 3,207.85 | 699.89 | 3,907.74 |
| 484 Washdown Area (Armani Constr) | S/L | 15 | 1/30/2012 | 2,462.69 | 807.22 | 164.18 | 971.39 |
| 485 Ductwork (Air Polution & Arin-Air) | S/L | 10 | 3/28/2012 | 23,593.28 | 11,010.20 | 2,359.33 | 13,369.53 |
| 486 Install Screen Door | S/L | 10 | 6/28/2012 | 4,451.26 | 2,003.07 | 445.13 | 2,448.19 |
| 487 Plugs for Electrical Drop (IER) | S/L | 10 | 7/18/2012 | 2,804.32 | 1,238.57 | 280.43 | 1,519.01 |
| 488 Replacement Ceiling Tiles(Ceil Tex) | S/L | 10 | 11/5/2012 | 1,205.54 | 492.26 | 120.55 | 612.82 |
| 489 Oven Tiles (Tileco) | S/L | 10 | 11/8/2012 | 3,955.00 | 1,614.96 | 395.50 | 2,010.46 |
| 490 Repair Gas Leak (Texas Power) | S/L | 10 | 12/13/2012 | 2,538.57 | 1,036.58 | 253.86 | 1,290.44 |
| 491 Electrical Upgrades (Multiple) | S/L | 10 | 12/20/2012 | 30,568.84 | 12,227.54 | 3,056.88 | 15,284.42 |
| 492 Jet Storm Sewer,Install sewer pre-fillers | S/L | 10 | 12/21/2012 | 1,810.94 | 724.38 | 181.09 | 905.47 |
| 493 Repair to Pie Shell Wall (American Thermal) | S/L | 10 | 1/16/2012 | 2,226.97 | 1,094.93 | 222.70 | 1,317.62 |
| 518 Install sheetrock/laminate wall/new doors | S/L | 5 | 1/9/2013 | 1,894.38 | 1,515.50 | 378.88 | 1,894.38 |
| 519 Painting garage doors/pipes/baseboards | S/L | 5 | 1/15/2013 | 2,451.87 | 1,961.50 | 490.37 | 2,451.87 |
| 520 Install electrical line for new compactor | S/L | 10 | 4/19/2013 | 2,543.85 | 932.75 | 254.39 | 1,187.13 |
| 521 Install lights around exit sign(warehouse) | S/L | 5 | 1/31/2013 | 2,490.00 | 996.00 | 249.00 | 1,245.00 |
| 522 Installed two 2" pumps | S/L | 5 | 1/9/2013 | 2,733.36 | 2,186.69 | 546.67 | 2,733.36 |
| 528 Install chain link fence (Western Fence) | S/L | 10 | 2/13/2013 | 3,821.23 | 1,496.65 | 382.12 | 1,878.77 |
| 537 Installations of Flowfresh RT Flooring Sys | S/L | 5 | 1/25/2013 | 5,640.00 | 4,418.00 | 1,128.00 | 5,546.00 |
| 541 Repairs to ammnoia system | S/L | 10 | 7/31/2013 | 32,182.00 | 10,995.52 | 3,218.20 | 14,213.72 |
| 543 Repair concrete in parking area (Antonio M) | S/L | 10 | 1/22/2013 | 2,000.00 | 783.33 | 200.00 | 983.33 |
| 544 Repair/replace components of ammonia system | S/L | 10 | 9/9/2013 | 214,285.00 | 69,642.63 | 21,428.50 | 91,071.13 |
| 567 Air Conditioning Replacement (Airteam, Ltd) | S/L | 10 | 9/1/2013 | 13,514.00 | 4,279.43 | 1,351.40 | 5,630.83 |
| 568 Cafeteria (Avelos Construction) | S/L | 10 | 10/10/2013 | 14,075.00 | 4,457.08 | 1,407.50 | 5,864.58 |
| 569 Cafeteria (Avelos Construction) | S/L | 10 | 10/24/2013 | 2,234.00 | 707.43 | 223.40 | 930.83 |
| 570 AirResource, LLC | S/L | 10 | 11/27/2013 | 13,736.00 | 4,120.80 | 1,373.60 | 5,494.40 |
| 571 Cafeteria (Avelos Construction) | S/L | 10 | 11/27/2013 | 280.00 | 84.00 | 28.00 | 112.00 |

| | Description | Method | Life | Date | | | | |
|---|---|---|---|---|---|---|---|---|
| 572 | Repair/replace components of ammonia system | S/L | 10 | 12/3/2013 | 40,345.03 | 12,103.51 | 4,034.50 | 16,138.01 |
| 573 | Cafeteria (Avelos Construction) | S/L | 10 | 12/20/2013 | 1,200.00 | 360.00 | 120.00 | 480.00 |
| 578 | Mycom Compressor Core-Ammonia Sys | S/L | 10 | 1/2/2014 | 1,627.34 | 488.20 | 162.73 | 650.94 |
| 579 | Labor-Industrial Refig - Ammonia System | S/L | 10 | 1/2/2014 | 6,135.75 | 1,840.73 | 613.58 | 2,454.30 |
| 580 | Ammonia Charge-Industrial Refrig | S/L | 10 | 1/2/2014 | 9,975.00 | 2,992.50 | 997.50 | 3,990.00 |
| 580 | Lighting Surplus (Various)-Cafeteria | S/L | 10 | 1/27/2014 | 4,032.65 | 1,209.80 | 403.27 | 1,613.06 |
| 581 | Avalos Construction - Cafeteria | S/L | 10 | 6/10/2014 | 3,570.00 | 892.50 | 357.00 | 1,249.50 |
| 582 | Mueller Door Co. Inc (Overhead Door) | S/L | 10 | 6/19/2014 | 1,519.00 | 379.75 | 151.90 | 531.65 |
| 583 | Southern Perfection | S/L | 10 | 6/19/2014 | 10,500.00 | 2,625.00 | 1,050.00 | 3,675.00 |
| 608 | Antonio Molina (Repair area in front of compactor) | S/L | 10 | 3/20/2015 | 5,250.00 | 875.00 | 525.00 | 1,400.00 |
| 627 | HVAC Replacement for R&D Lab (Airteam) | S/L | 10 | 9/18/2015 | 7,000.00 | 816.67 | 700.00 | 1,516.67 |
| 639 | Home Depot (Mat'l for new sanitation room) | S/L | 10 | 12/16/2015 | 2,277.66 | 246.75 | 227.77 | 474.51 |
| 640 | Home Depot (Mat'l for fence in front of office | S/L | 10 | 12/16/2015 | 2,275.31 | 246.49 | 227.53 | 474.02 |
| 641 | Taylor & Taylor (Concete new sanitation room) | S/L | 10 | 12/28/2015 | 9,180.00 | 918.00 | 918.00 | 1,836.00 |
| 642 | Texas Power (Lift station & plumbing sanit.room) | S/L | 10 | 12/28/2015 | 10,307.06 | 1,030.71 | 1,030.71 | 2,061.41 |
| 649 | Upgrade to Waste Water System (Grainger) | S/L | 10 | 1/13/2016 | 14,559.51 | 1,455.95 | 1,455.95 | 2,911.90 |
| 650 | New Concrete for Sanitation Room (Taylor & Taylor) | S/L | 10 | 2/9/2016 | 12,065.87 | 1,005.49 | 1,206.59 | 2,212.08 |
| 651 | Pad for Nitrogen Tank (Antonio Molina) | S/L | 10 | 2/16/2016 | 47,728.02 | 3,977.34 | 4,772.80 | 8,750.14 |
| 657 | Kaman Industries | S/L | 10 | 3/24/2016 | 11,944.21 | 796.28 | 1,194.42 | 1,990.70 |
| 652 | New Packaging Room (Inducon,Lighting Unltd,Zolo | S/L | 10 | 6/28/2016 | 155,136.66 | 7,756.83 | 15,513.67 | 23,270.50 |
| 653 | Replace Dock Leveler on Shipping Door # 1 | S/L | 10 | 7/26/2016 | 12,114.28 | 605.71 | 1,211.43 | 1,817.14 |
| 654 | Install Concrete Rings Around Grease Trap | S/L | 10 | 7/13/2016 | 18,742.00 | 937.10 | 1,874.20 | 2,811.30 |
| 656 | Dupey Equipment-Labor | S/L | 5 | 5/24/2016 | 2,332.00 | 116.60 | 233.20 | 349.80 |

**Total Leasehold Improvements**  $ 2,331,356.11   $ 1,350,625.08   $ 158,168.51   $ 1,508,793.59

Newberry Specialty Bakers, Inc.
CAPEX Listing

**Growth:**

| | | |
|---|---|---:|
| 2016 | Nitrogen Tank | 47,728.02 |
| 2016 | New Packaging Room | 155,136.66 |
| 2016 | Upright Freezer 42 196 25,000 capacity | 38,741.50 |
| 2016 | Choctech 600 | 146,881.99 |
| 2016 | Unifiller | 48,856.40 |
| 2015 | Slicing Machine | 55,950.00 |
| 2014 | Dishwasher | 41,306.77 |
| 2014 | Assembly 18# Sheeter w/Mobile Stand | 49,277.92 |
| 2012 | Warehouse Buildouts | 39,607.32 |
| 2012 | Washdown Area | 50,509.58 |
| 2011 | New Oven | 177,701.30 |

**Maintenance:**

| | | |
|---|---|---:|
| 2016 | Upgrade to Waste Water System | 14,559.51 |
| 2016 | Water Lines in Sanitation/Washing Area | #REF! |
| 2015 | Drains for sanitation room | 19,160.16 |
| 2013 | Repair/replace components of ammonia system | 40,345.03 |
| 2013 | Repair/replace components of ammonia system | 214,285.00 |
| 2013 | Repairs to ammnoia system | 32,182.00 |
| 2012 | Electrical Upgrades | 30,568.84 |
| 2012 | Electrical Work & Lighting | 82,826.75 |
| 2011 | A/C System | 52,341.04 |
| 2011 | New Ceiling | 48,187.00 |
| 2011 | Electrical Work & Lighting | 32,551.86 |
| 2004 | Freezer Door | 78,000.00 |

---

**Fill in this information to identify the case and this filing:**

Debtor Name   **Newberry Bakers, Inc.**

United States Bankruptcy Court for the: **NORTHERN DISTRICT OF TEXAS**

Case number   **17-44189-rfn11**
(if known)

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets--Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206-Summary)

☑ Amended Schedule   **A/B**

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  12-1-2017          X _____
MM / DD / YYYY                    Signature of individual signing on behalf of debtor

**William A. Evans**
Printed name

**Chief Executive Officer**
Position or relationship to debtor